Page 1

1  UNITED STATES DISTRICT COURT

2  SOUTHERN DISTRICT OF NEW YORK

3  - - - - - - - - - - - - - - - - - - -x

4  BLOCKCHAIN MINING SUPPLY AND

   SERVICES LTD.,

5

                        Plaintiff,

6

              Case No. 18-CV-11099-ALC-BCM

7

         -against-

8

   SUPER CRYPTO MINING, INC. (N/K/A DIGITAL

9  FARMS, INC.) And DPW HOLDINGS, INC.

   (N/K/A BITNILE HOLDINGS, INC.),

10

                        Defendants.

11 - - - - - - - - - - - - - - - - - - -x

12

                        January 10, 2023

13                      11:04 a.m. (EST)

14

15    DEPOSITION of WILLIAM TENCER, the

16 Plaintiff in the above-entitled action,

17 held via Zoom video conference, taken

18 before Garry J. Torres, a Stenographer and

19 Notary Public of the State of New York,

20 pursuant to the Federal Rules of Civil

21 Procedure, Notice and stipulations between

22 Counsel.

23

24             *      *      *

25

```
                                          Page 40
 1   okay with you, Mr. Tencer, I'm going to
 2   refer to Blockchain -- and you're free to
 3   do the same -- to refer to Blockchain
 4   Mining Supply & Services, LTD, as BMSS.
 5               Does that work for you?
 6       A.    Why don't you just refer to it
 7   as Blockchain?
 8       Q.    I'm okay with that.  We may have
 9   to use that term in different contexts,
10   and I'll make clear when we do.  But I'm
11   okay with that if that works for you.  And
12   forgive me if you answered some of these
13   questions.  I'm going to try not to be
14   repetitive.
15               Are you an owner of Blockchain
16   Mining Supply & Services, LTD?
17       A.    Yes.
18       Q.    Okay.  Are you the sole owner?
19       A.    Yes.
20       Q.    Have you always been the sole
21   owner of Blockchain since its inception?
22       A.    Yes.
23       Q.    Does Blockchain have any
24   employees?
25       A.    No.
```

Page 41

1      Q.    Has it ever had any employees?

2      A.    No -- well, Joe Kalfa wasn't

3   employed, but we had an arrangement in

4   regards to sales of the machines.

5      Q.    Let's kind of break down that

6   statement.  What do you mean by you had

7   an -- well, who -- strike that.

8            Who is Joe Kalfa?

9      A.    Joe Kalfa is an associate that

10  I've known for many years, and he brought

11  this business, I guess, to me.  And I

12  funded it through Blockchain, and we

13  shared the profits.

14     Q.    How long have you known Joe

15  Kalfa?

16     A.    Probably about 20 years.

17     Q.    Do you recall how you first met

18  Joe Kalfa?

19     A.    Through a mutual friend.

20     Q.    And prior to that arrangement

21  that you just discussed, had you had any

22  other business dealings with Mr. Kalfa?

23     A.    Yes.  I lent his company monies

24  as a loan.

25     Q.    And how many times had you lent

Page 42

1    his companies money as a loan?

2         A.    Many.

3         Q.    More than five?

4         A.    Yeah.

5         Q.    More than 10?

6         A.    Oh, yeah.  Yeah.

7         Q.    More than 25?

8         A.    Well, let me rephrase.

9         Q.    Okay.

10        A.     It wasn't always as a loan,

11   per se.  We did some trading together

12   where I would buy goods and then sell it

13   to his company, and the monies were repaid

14   as accounts receivable, not actually as a

15   loan with a promissory note attached to

16   it.

17        Q.    And what do you mean by they

18   were repaid to you by accounts

19   receivable -- repaid to you with accounts

20   receivable?

21        A.    I would buy some goods from a

22   supplier and then would resell it to

23   Kalfa's company for a profit.

24        Q.    And when you say that you would

25   buy some goods, was that through an

```
                                      Page 43
 1   entity?
 2        A.     Yes.
 3        Q.     Which entity was it?
 4        A.     Timberline could be buying, and
 5   there may have been some other entities
 6   that have since closed up.
 7        Q.     And how about goods?  What did
 8   you mean by you would buy some goods from
 9   suppliers?
10        A.     They were consumer goods that
11   were imported to Canada.
12        Q.     Where were they imported from?
13        A.     Mostly the Far East.  I don't
14   recall exactly the countries, but mostly
15   from China.
16        Q.     And did you ever buy goods
17   through Blockchain or its predecessor that
18   you would then resell to Mr. Kalfa?
19        A.     No.
20        Q.     Is Mr. Kalfa an officer of
21   Blockchain?
22        A.     No.
23        Q.     Has Mr. Kalfa ever been an
24   officer of Blockchain?
25        A.     I think he -- when the company
```

```
                                        Page 44
 1   was first incorporated, he was an officer
 2   for about a month.
 3       Q.    You said for a month?
 4       A.    Yeah.
 5       Q.    Okay.  And I just want to make
 6   sure we're clear on the timeline because I
 7   believe you had testified earlier that
 8   Blockchain used to have a -- go by a
 9   different name.  So when had you say
10   "incorporated," does that mean when that
11   predecessor entity was incorporated?
12       A.    Correct.
13       Q.    Okay.  Do you recall roughly
14   when that was, the year?
15       A.    2017, probably.
16       Q.    Okay.  And is Blockchain
17   operational today?
18       A.    No.  The only operations is
19   collecting its account receivable.
20       Q.    What do you mean by the only
21   operation is collecting its account
22   receivable?
23       A.    That's the only reason it exists
24   because we have a large receivable from
25   DPW.
```

1    Q.    Okay.  Is there any receivables
2  from any other entity?
3    A.    No.
4    Q.    Okay.  There's no receivable
5  from Super Crypto?
6    A.    Oh, excuse me.  It's all -- I'm
7  equating them as the same, but yes, the
8  receivable on the books is from Super
9  Crypto.
10    Q.    Okay.  I just wanted to make
11  sure.  You had stated just prior that you
12  have a receivable from DPW.  Could you
13  elaborate on what that means?
14    A.    The receivable is on the books
15  from Super Crypto.
16    Q.    Okay.  So --
17    A.    That's who received the
18  invoices.
19    Q.    Is there a receivable for DPW
20  then?
21    A.    No.  It's from Super Crypto is
22  how it's listed.
23    Q.    Okay.  And so if you can, can
24  you sort of walk me through how -- you had
25  testified earlier that you would share the

Page 46

```
 1   profit -- strike that.  We'll get to it.
 2               Are you personally liable for
 3   the obligations of Blockchain?
 4               MR. MANDEL:  Objection to the
 5       form.
 6               But you can answer.
 7       A.      Personally liable?  I don't
 8   think so.  I believe Blockchain is its own
 9   entity, and it has no liabilities.  So I
10   don't know what you mean by "personal."
11       Q.      Okay.
12       A.      Blockchain has no bank loan.  So
13   there was nothing personal to sign for, if
14   that's what you're referring to.
15       Q.      Okay.  How was Blockchain
16   initially capitalized?
17       A.      Blockchain would have been
18   capitalized with a loan from another
19   entity that I owned.
20       Q.      Do you know which entity that
21   was?
22       A.      It would either be MidCity or
23   Timberline.
24       Q.      And do you recall how much --
25   what the principal amount of that loan
```

```
                                        Page 47
 1  was?
 2       A.    No, I don't recall.
 3       Q.    Do you recall what the terms of
 4  the loan was?
 5       A.    The terms of the loan?  No.
 6       Q.    Do you recall whether the loan
 7  was repaid?
 8       A.    Yes, it was repaid.
 9       Q.    Do you recall whether there was
10  interest on the loan?
11       A.    No, there was no interest.
12       Q.    Okay.  And what is Blockchain's
13  business purpose -- well, strike that.
14             When it was incorporated, what
15  was Blockchain's business purpose?
16             MR. MANDEL:  And by that, you
17       mean when it was initially
18       incorporated under another name?
19             MR. VOLYNSKY:  Yes.
20       A.    Yeah.  Blockchain was never in
21  itself incorporated.  It just --
22       Q.    That's --
23       A.    -- took over the other one.
24  Yeah.  It's purpose was to buy crypto
25  machines and resell them.
```

Page 48

```
 1      Q.    And what does "buy crypto
 2  machines" mean?
 3      A.    What does it mean?
 4      Q.    What do you mean by "buy crypto
 5  machines"?
 6      A.    Placing an order with a
 7  supplier, importing them and reselling
 8  them.
 9      Q.    And by "crypto machines," do you
10  mean cryptocurrency mining machines?
11      A.    Yes.  The equipment that was
12  sold to Super Crypto, those type of
13  machines.  I think they're called Antminer
14  machines.
15      Q.    Was Blockchain exclusively
16  selling Antminer machines?
17      A.    That's all it did, yeah.
18      Q.    It didn't sell any other
19  machines?
20      A.    No.
21      Q.    Do you recall which supplier
22  Blockchain was purchasing those machines
23  from?
24      A.    Yeah.  It was from a company
25  called Bitmain located in China, and it
```

Page 49

```
 1   was -- it started off purchasing them
 2   through the original name, Bubalo 18
 3   Trading.
 4        Q.    And did Blockchain have a
 5   reseller's license?
 6        A.    Reseller license?
 7        Q.    Yes.
 8        A.    No.
 9        Q.    Are you familiar with a bit
10   license?
11        A.    No.
12        Q.    So do you know whether
13   Blockchain had a bit license?
14        A.    It did not.
15        Q.    How long was -- strike that.
16             Do you recall when you first --
17   when Blockchain or its predecessor or
18   Bubalo 18 first started selling Antminer
19   machines?
20        A.    Yes.  After its incorporation.
21        Q.    I believe you said that was
22   2017.  Do you recall whether that was
23   early '17?  Mid '17?  Late '17?
24        A.    No, I don't recall.
25        Q.    Do you recall when it ceased
```

1   operations?

2      A.    It didn't cease operations.

3   It's still in existence.

4      Q.    I believe -- okay.  Fair enough.

5   Do you recall when the last time

6   Blockchain purchased an Antminer machine

7   from Bitmain was?

8      A.    It would have been just before

9   the sale to Super Crypto, a few month

10  before that, probably.

11     Q.    So Blockchain did not purchase

12  any more Antminers -- strike that.

13          Did Blockchain purchase any more

14  Antminers from Bitmain after March 2018?

15     A.    No.

16     Q.    Why not?

17     A.    There was no market for it

18  anymore.

19     Q.    How do you know there was no

20  market for it anymore?

21     A.    That will be a question for

22  Mr. Kalfa.  He was in charge of marketing.

23     Q.    Okay.  Do you recall whether

24  there was a still -- what do you mean by

25  "there was no market for it anymore"?

```
                                              Page 51
 1       A.      There was no demand for the

 2   machines.   As far as we were concerned,

 3   being the reseller, we would not be able

 4   to buy and sell and make a profit.

 5       Q.      Okay.   Do you recall whether

 6   there was a market for it -- for the

 7   machines at the time you entered into an

 8   agreement with Super Crypto?

 9       A.      I do not recall that.

10       Q.      And so after you entered into an

11   agreement with Super Crypto, was

12   Blockchain actively -- strike that.

13              After you entered into the

14   agreement -- entered into an agreement

15   with Super Crypto, was Blockchain actively

16   marketing its services?

17       A.      No.

18       Q.      After you entered into an

19   agreement with Super Crypto, did any

20   prospective purchasers contact Blockchain?

21       A.      Again, that's Mr. Kalfa's

22   department.

23       Q.      Now, Mr. Kalfa -- do you know

24   whether Mr. Kalfa was an officer when --

25   let me withdraw that.   We'll get to it.
```

```
                                           Page 52

 1               Do you recall how many clients

 2    Blockchain sold cryptocurrency mining

 3    machines to?

 4         A.    I'm going to say three, maybe

 5    four.  I'd have to check.

 6         Q.    So it was less than five?

 7         A.    Yeah, less than five.

 8         Q.    Okay.  And which email addresses

 9    did you use to conduct business for

10    Blockchain?

11         A.    When we first started out, I

12    would use the email address

13    sales@timberline-mldg.com.

14         Q.    Is that the only email address

15    you use --

16         A.    Yeah.

17         Q.    -- business for Blockchain

18    Mining?

19         A.    Well, once Blockchain was

20    inactive I think I was starting to use the

21    MidCity email address.

22         Q.    Do you recall when that was?

23    Let me -- strike that.

24               Do you recall when Blockchain

25    became inactive?
```

1      A.    The sale to Super Crypto was the

2  last active business.  After that, it was

3  just a matter of collection.

4      Q.    Were all of Blockchain's clients

5  located in the United States?

6      A.    Yes.

7      Q.    Do you know whether Blockchain

8  mining --

9      A.    Oh, no.

10      Q.    No?

11      A.    No.  I'm sorry.  We had a large

12  customer in Canada.

13      Q.    Okay.  Did Blockchain have

14  customers in the United States?

15      A.    Yes.

16      Q.    Okay.  Has Blockchain ever filed

17  a tax return with the United States

18  Internal Revenue Service reporting any

19  such revenue derived from customers

20  located in the United States?

21      A.    No.

22      Q.    And how would Blockchain

23  determine what price it was reselling the

24  machines at?

25      A.    There was no formula.  It's a

```
 1   market conditions.
 2        Q.     What do you mean by "market
 3   conditions"?
 4        A.     You ask a price, and you
 5   negotiate.  There is a market price I --
 6   at the time.
 7        Q.     Are you familiar with Bitcoin?
 8        A.     To some extent.
 9        Q.     What is your familiarity with
10   Bitcoin?
11             MR. MANDEL:  Object to the form.
12             But you can answer.
13        A.     Bitcoin is a type of currency
14   that's produced by mining or some sort of
15   computer software that generates something
16   called a Bitcoin.
17        Q.     Okay.  I guess I have more of
18   a -- thank you for that response.  I have
19   more of a, I think, simplistic follow-up
20   which is --
21        A.     Okay.
22        Q.     -- did the -- did the price of
23   Bitcoin impact the asking price -- strike.
24             Did the price -- strike that.
25             Did the price of Bitcoin impact
```

Page 55

```
 1  the resale price of the machine?
 2       A.    Yes.
 3       Q.    Okay.  Do you know how it
 4  impacted it?
 5       A.    Well, if the machines produce
 6  Bitcoin and you can get more for a
 7  Bitcoin, you know, two day -- for example,
 8  a month after you bought the machines, if
 9  the price of Bitcoin went up from when you
10  bought the machines to when it actually
11  produced the Bitcoin, then those machines,
12  theoretically, should be worth more
13  because the same machine is now producing
14  a Bitcoin that is worth more.
15       Q.    Would you say that there was
16  volatility -- yeah.  Would you say that
17  there was volatility in the resale price
18  of the machine?
19       A.    Yes.
20       Q.    Why do you say that?
21       A.    Well, if you buy a machine and
22  it produces a Bitcoin that is only worth
23  half as much, then the machine will be
24  worth much less because, for the same
25  amount of effort, you're getting half of
```

1    don't know.  I think this is, more or

2    less, a standard agreement that we have

3    used in the past with different dates.

4        Q.    Okay.

5        A.    I have to check which attorney

6    did it or checked it over.

7        Q.    Okay.  And so is it your

8    understanding then that if Super Crypto

9    paid you the deposit of $163,625 and then

10   made no further payments on or before

11   April 15, 2018, Blockchain would keep that

12   deposit and this agreement is null and

13   void?

14           MR. MANDEL:  Objection.

15       A.    If you went by this agreement

16   and not subsequent amendments, yes, but

17   this agreement changed many times in

18   regards to dates of when payments were due

19   and so on that both parties had agreed to.

20       Q.    We'll get -- we'll delve further

21   into that.  My question to you is:  Again,

22   when you entered into this agreement, did

23   you understand then that as of April 15,

24   2018, there was a possibility that the

25   only payment you would receive is

Page 111

```
 1   $163,625 -- $163,625 and that Super Crypto
 2   would have no further obligations to you?
 3            MR. MANDEL:  Object to the form.
 4            But you can answer.
 5       A.    I think I already answered it.
 6   If there was no further amendments to the
 7   agreement, then yes, that would be
 8   correct.
 9       Q.    And that would be irrespective
10   of -- well, strike that.  That's fine.
11            Do you know whether this
12   April 15, 2018, date was ever extended?
13       A.    I don't recall specifically that
14   date by memory, but I do --
15       Q.    I didn't mean to -- I'm not -- I
16   mean -- let me rephrase.  Do you recall
17   whether the date in section 3 of this
18   agreement was ever extended?
19       A.    I know --
20            MR. MANDEL:  Object to the form.
21            But you can answer.
22            THE WITNESS:  Thanks.
23       A.    I think we all know -- for that
24   matter, not just me -- that we kept
25   working with the customer, you know,
```

1  adjusting payment dates and scheduling --

2  and I'm sure you'll get to it later -- you

3  see that they kept making payments all

4  along, well after this payment date

5  because we had agreed to extend the terms.

6      Q.    Well, that's, I guess -- while

7  we're on this point right now, do you know

8  which terms were -- do you know whether

9  section 3 was one of the terms that you

10  agreed to extend?

11      A.    I don't know what section 3 -- I

12  don't know.  I'd have to analyze the

13  wording, but the payment for the balance

14  of the machines was extended and extended

15  and extended many, many times.

16      Q.    Okay.  I'm sorry if you alluded

17  to this, but let me just ask it in a

18  formal way.  Do you know whether Super

19  Crypto and Blockchain ever executed an

20  amendment to this agreement?

21          MR. MANDEL:  Object to the form.

22          But you can answer.

23      A.    Not in an agreement form; only

24  by email were there amendments.

25      Q.    Okay.  Do you know what the fair

1  that he's referring to in his email?

2      A.    The purchaser.

3      Q.    And who is the purchaser?

4      A.    I think we've been down this

5  road before.

6      Q.    I mean, if you know, who is the

7  purchaser that he's referring to?

8      A.    Well, Super Crypto signed the

9  asset agreement.

10     Q.    Okay.  And do you know what he

11 meant by "they can buy this same item now

12 for 1,070 now from Bitmain"?

13     A.    Yes.

14     Q.    What does that mean?

15     A.    That means the market had gone

16 down for type of equipment, the demand has

17 gone down, the price to buy the equipment

18 went down.

19     Q.    Do you know whether this

20 represents the fair market value of the

21 equipment as of the date that Mr. Kalfa

22 sent this email?

23     A.    Yeah, definitely.  Bitmain is

24 the largest supplier of these -- of this

25 equipment in the world.

1   response.  He says, I know dot, dot, dot,

2   with current difficult, et cetera.  It's

3   getting hard.  Assuming all goes well with

4   balance payments on the machines, period.

5   We got in and out on these machines

6   literally in the perfect window.

7           Do you see that?

8       A.   Yes.

9       Q.   Do you know what Mr. Kalfa meant

10  by "we got in and out of these machines

11  literally in the perfect window" means?

12      A.    It means that we timed the

13  market just perfectly to buy the machines

14  and sell them at the top of the market,

15  and then we're out.  We weren't planning

16  on doing this business anymore.

17      Q.    Okay.  I want to go back to the

18  agreement.  Let's go to Exhibit 11.

19      A.    Okay.

20      Q.    Pull it up?

21      A.    Yeah.

22      Q.    Okay.  If we look at -- let's go

23  to BMS0003 which I believe would be the

24  third page of the PDF.

25      A.    Okay.

1  you know --

2      Q.    Was it a business decision then

3  not to commence this lawsuit on -- you

4  know, as of July 2018?

5      A.    It was our decision to try to

6  cooperate with them for as long, as long

7  as possible until we decided that there is

8  no hope.

9      Q.    Did you understand that there

10 was a risk of not getting fully repaid as

11 of the date of this email?

12          MR. MANDEL:  Object to the form.

13     A.    Did I understand there was -- I

14 think there was a risk from many months

15 prior to this email.

16     Q.    And as of the date of this

17 email, did you have a buyer that was

18 ready, willing and able to purchase the

19 600 machines?

20     A.    No.

21     Q.    Were you actively looking for a

22 buyer to purchase these 600 machines as of

23 the date of this email?

24     A.    I didn't look for a buyer until

25 we knew 100 percent that the bill wouldn't

1      A.    I don't know.

2      Q.    I guess what I'm asking is:  If

3  Mr. Magot is telling you that Super Crypto

4  is unable to pay $27,000, why aren't you

5  attempting to resell the machines after

6  receiving this email?

7      A.    Because we were constantly

8  working with them and adjusting the terms.

9  And, you know, every other day or every

10  other week, we would you get a small wire,

11  and they kept dragging us on.  If you read

12  the correspondence, you'll see, you know,

13  we want the machines.  Work with us.

14          And we just kept working with

15  them and adjusting the payment schedule.

16  So there was no legal basis, I don't even

17  think, for selling the machines.  Plus if

18  I were to try to sell the machines at that

19  point, the amount that we would get would

20  be so small, we'll try to take our chances

21  and work it out with the original

22  customer.

23      Q.    Okay.  How do you know -- I want

24  to hang on to something you just said.

25  You said if you were to try to sell the

Page 233

1    then I'm at the dinner with the lender.

2            I mean you can just ask him.

3    I'm sure he'll tell you --

4        Q.    Oh, I'm --

5        A.    -- where he was and when he was

6    there.

7            And then he sent me -- I think

8    he might have been a little tipsy because

9    he sends me this picture and says, don't

10   you think I'm nuts -- or don't think I'm

11   nuts or something like that.

12           So what's your question?

13       Q.    I'm just trying to understand --

14   it's your allegation to paragraph 10 of

15   the complaint that on May 3rd, Mr. Alt

16   sent a series text messages to Plaintiff

17   indicating that he was meeting with a

18   lender in New York, New York, to obtain

19   funds to pay the amount owed to Plaintiff

20   under the asset purchase agreement, and

21   I'm just asking where that is indicated in

22   these text messages.

23       A.    In the text messages, I don't

24   see anything indicating New York.  That

25   was a sidebar conversation.

Page 250

1                         CERTIFICATION

2

3       I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6       That, William Tencer, the witness

7    whose testimony as herein set forth, was

8    duly sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11      I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16      IN WITNESS WHEREOF, I have hereunto

17   set my hand this 17th day of January,

18   2023.

19

20

21

22   _____

23        GARRY J. TORRES

24

25

**[& - 13.5th]**                                                              Page 1

| & |
| --- |

**&**   2:2 14:3 18:8
28:11 31:7,14
31:18,22 32:8
32:17 33:1
35:11 36:3
37:22 40:4,16
67:25 71:4
75:3 76:8 79:3
79:14 147:24
148:4 152:16
152:25 153:11
172:24 196:4
203:14 209:19
211:20 221:9

| 0 |
| --- |

**0**   185:23
**00**   185:23
**000009**   77:19
**0009**   92:11
**002014**   228:13
**002015**   228:14
**002796**   129:9
**002797**   129:10
**002844**   155:5
**002848**   155:6
**003198**   169:17
**0033**   179:25
**003311**   178:6
**003538**   179:24
**003542**   179:25
**003562**   228:9
**003569**   228:9
**003649**   184:14

**003659**   181:11
**003726**   191:15
**003785**   193:13
**003786**   193:14
**003911**   194:9
**003915**   194:10
195:13
**004113**   201:22
**004115**   201:23
203:7
**004297**   211:12
**03**   77:10
**04/29/20**   22:16
**05/03**   231:15
231:16

| 1 |
| --- |

**1**   20:20,21
33:18 68:7,12
99:22 102:10
202:24 205:7
205:17 217:21
221:21 230:12
246:15
**1,000**   187:15
189:6,14,15
**1,000,408**   103:5
**1,000,533**
185:14
**1,070**   116:16
117:12 118:3
118:12 134:17
**1,100**   68:5,6
69:25 70:7
71:20,21 79:19
87:17 100:3,4

101:3,4,23
106:9,10,25
109:15
**1,487,500**
103:13 106:23
240:11
**1,621,375**   239:8
**1.5**   244:1
**1.6**   239:12,19
244:9
**1/10/2023**
245:2 251:2
**10**   1:12 13:16
13:21 28:21
42:5 72:1,2,10
119:24 133:23
142:19 192:21
227:21,23
229:9,21
231:23 232:9
233:14 247:6
**10/12/2018**
248:10
**10/19/2018**
248:11
**10/25/2018**
248:13
**10/26/2018**
248:14
**100**   165:25
166:10 226:7
**100,000**   183:9
**10036**   208:25
**10036-1525**   2:5

**1006**   184:23
**11**   21:21 22:5
22:10,10 77:17
77:18,20 78:15
90:9 91:14,23
92:10,17 93:6
93:7 99:16,17
99:25 107:19
113:9 126:18
195:23 229:13
234:21 238:18
238:20 247:7
**11/7/2018**
248:17
**11099**   1:6
**113**   247:10
**114**   2:4
**11501**   2:14
**118**   247:11
**1185**   208:23
**11:04**   1:13
**12**   35:23 90:12
90:13,17 93:11
93:19,20 96:12
201:16 247:8
**121**   247:13
**128**   247:14
**12th**   194:16
**13**   113:12,21,22
247:10
**13.5t**   75:12,14
76:22
**13.5th**   217:22
221:24

**1351** 72:8,12
**1353** 73:18
**1354** 72:5
    74:19 75:25
**13649** 231:12
**1391** 222:5
**1392** 222:8
**1393** 222:11
**1394** 222:14
**1395** 222:18
**1396** 222:21
**1397** 222:23
**13h** 234:25
**13th** 184:21
**14** 118:20,21
    247:11
**141** 247:16
**1420** 216:16
    219:14
**1434** 218:23
**1435** 217:1,10
**146** 247:17
**14994** 250:21
**15** 13:21 33:20
    33:24 108:23
    110:11,23
    111:12 120:14
    122:2,4,6,7
    247:13
**154** 247:19
**158** 247:20
**15th** 120:19
    239:9
**16** 113:2 129:6
    129:7 169:21

170:3 247:14
**162** 247:21
**163,625** 102:12
    102:19 110:9
    111:1,1
**168,000** 223:13
    223:22
**169** 247:23
**17** 49:23,23,23
    113:6,18 114:2
    115:23 116:13
    118:3 141:20
    141:21 247:16
**170** 2:13
**177** 248:2
**179** 248:3
**17th** 250:17
**18** 1:6 17:19,25
    18:1,7 33:18
    49:2,18 146:20
    146:22 155:21
    247:17
**180** 225:25
    248:5
**181** 248:6
**19** 38:8,13,18
    105:5 124:3
    155:2,3 247:19
**191** 248:7
**1926** 240:19
    241:8
**193** 248:9,10
**1931** 242:3
**1932** 240:19
    241:8

**1991** 16:25
**19th** 203:3
**1b** 99:23 100:2
**1c** 99:23

**2**

**2** 21:16,18 23:5
    23:9 78:23
    99:20 100:10
    100:13,25
    108:4,14 167:3
    167:4,5 194:4
    200:15 201:10
    209:18 226:18
    229:6,8,10,11
    229:12,21
    246:16
**2,975** 116:17
**2/25/2018**
    65:16 247:5
**20** 11:25 38:23
    39:8,16,22
    41:16 105:4,5
    105:16,22
    158:20,21
    201:7 245:17
    246:15 247:20
**200** 196:5
**201** 248:11
**2017** 18:3
    44:15 49:22
**2018** 50:14
    57:24 67:16
    69:23 70:6
    76:17 77:6
    90:22 103:7

108:23 110:11
110:24 111:12
113:2,6,19
114:2 115:23
116:13 118:3
119:5 120:7,14
120:14 122:18
124:4,10 125:2
136:25 137:17
138:24 139:9
139:18,21
142:2,22 143:1
143:13,25
144:8 145:10
147:7 148:7,18
152:22 155:11
162:17 164:2
165:4 167:15
168:4 169:21
178:10 179:7
180:6 181:15
184:21 186:22
188:4 191:23
194:16 195:23
200:24 201:16
203:4 207:25
208:12 209:23
211:14 216:18
219:15,20
220:18 226:21
226:22 229:22
231:8,9,14,15
239:9
**2018/02/28**
    75:7

**[2018/03/03 - 3rd]**                                      Page 3

**2018/03/03**
  76:12,16
**2019**  17:4
  170:3
**202-3178**  2:14
**2020**  22:8,14,21
**2021**  31:4
**2023**  1:12
  250:18
**207**  248:13
**20th**  122:18
  124:10 125:2
**21**  162:8,9
  186:21 246:16
  247:21
**21,840**  225:9
**211**  248:14
**212**  2:5,14
**213**  248:16
**216**  248:17
**21st**  181:15
  188:4
**22**  169:13,14
  247:23
**220**  248:19
**2239**  242:23
  243:5
**2243**  242:24
**227**  248:20
**228**  248:22,23
**22nd**  231:8
**23**  103:7
  177:24,25
  178:1,2,10,18
  246:18 248:2

**238**  147:19
  246:6
**239**  150:14
**23rd**  168:4
  179:7
**24**  179:18,19
  180:19 248:3
**240**  246:9
**242**  246:10
**25**  42:7 70:6
  160:25 180:15
  180:16,19
  181:5 182:25
  183:23 186:17
  248:5
**25th**  67:16
  69:23 207:24
  208:12
**26**  167:15
  181:6,8 186:17
  211:14 248:6
**26th**  186:8
**27**  191:13,16
  248:7
**27,000**  171:9,13
  171:14 173:4
  174:21 184:4
  184:24 185:4,5
  186:5
**277**  160:15
**2796**  129:15
**2797**  129:15
**27k**  170:8,13
**28**  193:11,12,24
  246:19 248:9

**2845**  156:11,12
**2847**  157:22
**2848**  156:11
**29**  22:8,13
  193:25 194:1,7
  199:6 201:8,14
  248:10
**29th**  22:21
**2a**  102:6
**2a1**  109:1
**2a2**  39:2
  102:24 103:14
  104:14 105:7
  106:8,18,24
**2a3**  239:1
**2nd**  90:22
  93:12

**3**

**3**  22:25 23:4,23
  23:25 29:12
  108:8,20 109:1
  111:17 112:9
  112:11 163:12
  163:13 164:1
  188:7 227:13
  246:18
**3,272,500**
  100:17
**3/2/2018**  247:8
**30**  12:1 201:19
  201:21 204:6
  204:13 205:9
  205:19 248:11
**30th**  147:7
  148:18

**31**  137:17
  138:24 207:13
  207:15,19
  209:13 248:13
**310**  2:13
**32**  209:12
  211:8,10
  246:21 248:14
**33**  214:4,5
  216:8 248:16
**3305**  178:5
  179:1
**3311**  178:17,24
**34**  216:10
  227:6 248:17
**345**  196:6
**35**  220:21,23
  224:4 246:22
  247:2 248:19
**36**  24:16 25:4,6
  228:3,4,6
  229:4,11 230:9
  248:20
**37**  228:3,7,10
  228:17 247:3
  248:22
**38**  228:3,12,15
  228:17 248:23
**3914**  195:12
**3:53**  124:10
**3rd**  76:17 77:6
  162:17 164:2
  229:22 231:8
  233:15

**4**

**4**  28:5 29:5,23
  30:14 119:4
  246:5,19
**4/17/2018**
  247:10
**4/20/2018**
  247:13
**4/4/2018**
  247:11
**411**  199:16
**416**  230:12
**47th**  2:4
**49**  28:24
  200:16,20
  201:9
**4th**  120:7,14,18
  136:25 139:9
  139:18,21
  191:23

**5**

**5**  32:21,22
  246:21
**5,000**  182:1
  189:6
**5/3/2018-5/2...**
  248:20
**5/30/2018**
  247:17
**5/7/2018**
  247:16
**50**  192:21
**50,000**  183:12
  183:16

**500**  75:11,11
  103:3,4 104:11
  104:15 107:25
  107:25 128:20
  143:11 240:7
  241:23 242:12
  246:9
**504**  31:2,3,5
**53**  168:2
**534-3946**
  230:12
**54**  168:22
  169:5
**55**  167:8
**56,000**  225:8,21
**5:03**  115:23
**5:36**  244:18
**5th**  166:23

**6**

**6**  35:5 128:2,3
  224:23,25
  246:22
**6/4/2018**
  247:14
**600**  76:21,21
  108:11 127:18
  130:24 131:13
  132:18 134:13
  143:10 165:19
  165:22 209:20
  209:21 216:18
  217:25 221:24
  224:11,12
  226:4,7,9
  239:6,13 240:5

243:16 246:11
**65**  247:5
**6a**  226:11

**7**

**7**  35:21,22
  127:2 142:1,22
  143:1,13,24
  144:7 145:10
  216:18 219:15
  219:19 220:18
  226:21,22
  247:2
**7,500**  103:5
**7/16/2018**
  247:23
**7/23/2018**
  248:2
**7/3/2018**
  247:21
**7/8/2018**
  247:19
**7062**  209:18
**71**  10:17,20,20
  247:6
**714**  230:24
**728**  113:16
**77**  247:7
**77,840**  225:9
**790-9291**  2:5
**7:07**  231:15
**7th**  146:11

**8**

**8**  37:16,17
  103:5 104:18

104:19 105:1
  105:12 155:10
  155:21 209:23
  247:3
**8/21/2018**
  248:6
**8/9/2018**  248:3
**8:29**  231:16
**8th**  93:8 148:7

**9**

**9**  65:8,10 78:23
  180:6 247:5
**9,300**  185:20,22
  186:11
**9/4/2018**  248:7
**90**  225:23
  247:8
**916-8498**
  230:24
**940**  65:13
**956**  65:13

**a**

**a.m.**  1:13 78:15
  114:6 124:10
**a2**  240:6
**ability**  128:9
  174:23
**able**  8:1 11:23
  51:3 120:11
  134:12 164:16
  165:18 192:25
  240:21 241:5
  241:20 243:3,8

| | | | |
|---|---|---|---|
| **above** 1:16 | **actually** 26:15 | **admissions** | 81:9,12,15 |
| 185:13,22 | 34:1 42:14 | 34:13 36:17 | 82:16,20 83:3 |
| **absence** 162:23 | 55:10 99:21 | **admit** 34:7 | 83:5 84:12,22 |
| **absolutely** | 186:8 197:7 | **admits** 106:6 | 85:7,10,23 |
| 142:17 | 209:12 | **advertising** | 86:3,16,18 |
| **accept** 109:1 | **add** 63:12 | 125:7,15 | 87:8 91:17,21 |
| **acceptable** | 186:6 | **advice** 15:15 | 91:25 92:2,10 |
| 138:18 | **addition** | 191:1,4,7 | 92:13,22 93:22 |
| **accommodate** | 167:13 182:5 | 212:17 | 95:14 96:13,15 |
| 9:3,18 | **additional** | **affect** 170:4 | 98:6,23 100:10 |
| **account** 12:11 | 142:13 144:17 | **affiliates** 196:1 | 100:14 102:3 |
| 31:22 44:19,21 | 146:15,15 | **affiliation** 86:2 | 105:8 106:7,24 |
| 103:8 198:4,14 | 182:5 185:7,21 | **afford** 175:4 | 107:13,15 |
| 225:10,22 | **additions** 245:6 | **agent** 96:7,9 | 108:20,25 |
| 243:23 | **address** 31:6,9 | 115:4 152:11 | 109:24 110:2 |
| **accountant** | 31:11,18 52:12 | **ago** 93:14 | 110:12,15,17 |
| 15:15 | 52:14,21 65:20 | 123:13 128:18 | 110:22 111:7 |
| **accounts** 28:3 | 208:21,22 | **agree** 95:1,14 | 111:18 112:20 |
| 42:14,18,19 | 209:4 | 192:1 | 112:23 117:9 |
| **accurate** 6:24 | **addresses** 52:8 | **agreeable** 4:14 | 120:15,20 |
| 219:6 | 129:24 | 229:1 | 121:9 126:18 |
| **acknowledge...** | **adjusting** 112:1 | **agreed** 3:2,7,11 | 127:12 134:8 |
| 245:3 | 173:8,15 | 89:20 106:11 | 134:13 138:23 |
| **action** 1:16 | **admissibility** | 106:12 110:19 | 139:10,14,19 |
| 167:12 187:14 | 4:12 | 112:5,10 | 139:23 140:3 |
| 188:18 228:25 | **admission** | **agreement** 39:3 | 140:10,16,20 |
| 235:6 250:13 | 32:25 33:16,17 | 51:8,11,14,14 | 141:1 142:15 |
| **actions** 168:7 | 33:20,23,25 | 51:19 60:17,20 | 142:24 143:2 |
| **active** 53:2 | 35:10 36:2,19 | 62:4 64:18 | 143:14,24 |
| **actively** 51:12 | 36:21 37:21 | 66:9,21,24 | 144:5,19 145:4 |
| 51:15 165:21 | 38:6,8,13,18,23 | 67:15,20,24 | 145:9,14,22 |
| **activity** 12:22 | 38:25 39:7,16 | 68:12 71:19 | 146:3,8 148:6 |
| 12:25 13:7 | 39:21 105:4,22 | 78:10,17 79:17 | 148:7,12,19 |
| **actual** 73:2,3,5 | 246:21,23 | 79:21 80:2,5 | 149:12,17 |
| | 247:2,4 | 80:15,25 81:5 | 150:2,11,13,21 |

153:3,14,25
156:18,23
157:2 160:22
163:6,12,14
164:1 174:25
177:12 188:7
194:21 196:3,3
196:14,22,24
198:3,5,22,24
202:10,18,25
204:8 205:8,18
205:24 206:1
209:23,24
210:7,12 218:6
219:8 221:5
223:4,10 224:3
225:12 226:23
227:11,13
228:19 229:14
230:2 232:8
233:20 235:5,7
236:2,6,13,18
236:19 240:14
241:22 242:11
243:9,15,17
244:10 246:9
246:10 248:19
**agreement's**
106:13
**agreements**
92:4 135:20
141:16 152:14
207:9
**agrees** 4:11

**ahead** 20:19
28:5 32:20
63:8 66:25
67:1 77:16
90:9 98:10
102:10 108:19
113:8 118:19
119:16 129:5
135:14 136:21
141:7 153:20
158:19 162:7
167:2 168:18
171:3 178:1
179:17 183:23
191:12 193:23
194:6 201:19
207:11 214:3
216:9 218:22
228:2 232:1
234:13,17,18
**al** 245:1 251:1
**alc** 1:6
**allegation**
233:14
**alleged** 232:9
**alliance** 5:10,17
**alligator**
133:21
**allow** 8:11
**alluded** 93:25
112:16
**alt** 5:10,16 27:8
27:9,11 82:1,2
82:13,15
129:22,25

130:5,8 137:2
147:8 148:15
155:9 167:14
178:10 179:5
180:4 181:13
189:11,13
191:22 193:6
194:14 206:10
206:14,24
211:14 229:22
232:5 233:15
237:15
**alt.com** 130:2
**alt.com.** 130:1
**alternative**
188:25
**amalgamate**
17:8
**amalgamated**
17:3,6 18:7
**amalgamation**
18:15,15
**ambiguous**
105:25
**amend** 5:12
**amended** 21:20
23:14 167:11
232:10 246:16
**amendment**
112:20 202:24
203:3 204:5
205:7,17
248:12
**amendments**
110:16 111:6

112:24 202:5,9
202:9,17
**americas**
208:24
**amount** 46:25
55:25 103:4
104:11 173:19
183:1,2,20
184:8 186:12
197:22 198:18
223:15 225:9
233:19
**amounts** 153:1
153:13 182:22
182:24 188:17
230:1 232:7
**analyze** 112:12
**answer** 7:7,24
8:12,18 9:2
11:24 18:13
23:17 26:16,19
34:15 37:9
46:6 54:12
59:2 63:11,23
84:5,8 111:4
111:21 112:22
133:3,24 141:6
143:18 145:19
146:6 151:14
161:15 164:16
164:25 169:1
177:15 185:2
188:14 191:2
200:5 204:3
205:23 206:21

210:16 212:14
213:7 232:12

**answered**
40:12 63:10
79:9 111:5
199:1 210:14

**answers** 7:5,22

**anticipated**
192:12 193:4,6

**antminer** 48:13
48:16 49:18
50:6 66:9,20
68:5,16,18
69:3,17,25
70:8 71:21
75:11 76:21
79:19 100:4
106:1,9 209:21
217:22 221:24

**antminers**
50:12,14 218:3
218:12 236:25

**anxious** 154:15
188:18

**anybody** 80:23
191:10

**anymore** 50:18
50:20,25
126:16

**anyway** 79:10

**apologies**
178:25 191:17
209:14

**app** 214:8
248:16

**apparently**
154:15

**appearances**
2:1

**appears** 65:11
65:14 70:14
75:10 95:25
119:3 141:25
169:20 201:11
207:22 208:10
214:7 217:1
231:7 235:14
242:3 243:13
244:3

**appended**
245:8

**applied** 108:11
239:5

**appreciate**
135:16

**appropriate**
212:20

**approval** 64:7
64:22 82:4
95:5 98:15
115:1 206:9

**approvals** 65:4
80:21 81:20

**approve** 135:19
135:20

**approved**
206:8

**approximately**
152:15 206:16

**april** 22:8,13
22:21 108:23
110:11,23
111:12 113:2,6
113:18 114:2
115:23 116:13
118:3 119:4
120:7,14,14,18
120:19 122:18
124:3,10 125:2
239:9

**area** 175:18
220:15

**arising** 235:6

**arm** 74:13
86:21

**arrange** 136:4

**arrangement**
41:3,20 97:13
97:15 104:5
114:22 115:2

**arrangements**
135:21

**arrearage**
160:25

**article** 109:1,1

**aside** 27:10
32:6 34:24
37:11 80:22
81:2 88:14
98:8

**asked** 27:16
63:9,16 80:12
175:1 198:25
210:14

**asking** 8:16
54:23 63:5,24
64:10 80:21
87:6 88:20
92:6 93:2
95:10,22
121:21 136:18
138:7,8,21
139:16 153:23
173:2 188:16
199:25 200:12
203:24 233:21

**asks** 34:12

**asset** 39:2
71:19 78:10,17
82:16,19 91:16
91:24 92:12
93:21 105:7
117:9 127:6,25
145:4,9 148:6
196:24 202:10
202:17,24
205:8,18
209:23 210:12
226:23 227:13
230:1 232:8
233:20 243:17

**assets** 39:1 68:5
68:8 100:3,16
104:4,14 105:7
106:7,17
128:10 160:23
244:4

**assigned** 158:3
158:6

| | | | |
|---|---|---|---|
| assist   26:1 | 195:9 217:2 | 85:5 204:10 | 112:13 126:4 |
| assisted   37:4 | attempt   8:6 | **b** | 138:23 142:18 |
| 38:17 39:15 | attempting | **b**   2:15 18:1,1 | 143:6,8,9,23 |
| 105:14 | 173:5 | 214:10,11 | 150:23 151:25 |
| associate   41:9 | attention   78:24 | 225:11,19 | 152:6 171:22 |
| associated   59:5 | 127:1 243:25 | 242:19,20 | 171:24 172:4,7 |
| 86:7 94:20 | attorney   4:19 | 243:4,9 246:10 | 174:24 185:5 |
| assume   8:19 | 19:17 20:14 | 246:13 | 185:16 200:7 |
| 22:22,24 60:9 | 27:21,22 34:6 | back   7:15 | 200:25 226:14 |
| 61:4 62:12 | 37:8 80:4,6,8 | 18:22 26:13,16 | 239:4 240:4 |
| 156:24 187:12 | 109:25 110:5 | 26:18,24 62:22 | balances |
| 203:22 215:14 | 114:17 134:1,5 | 62:24 67:18 | 187:15 |
| assumed   60:6 | 156:2,6 158:13 | 83:12,15 90:10 | bank   31:21 |
| assuming   118:5 | 159:8 197:11 | 91:14 92:16 | 46:12 115:9 |
| 126:3 169:11 | attorneys   2:3 | 93:5 99:15 | 124:25 176:15 |
| 199:3,3 | 2:11 37:11 | 126:17 132:13 | 176:21,22 |
| assumptions | 135:18 139:15 | 136:22 144:13 | banker   192:22 |
| 203:24 | 160:1 164:21 | 149:22,24 | 232:17,23 |
| assurances | 168:5,5,15,24 | 153:6,8 167:5 | banks   176:3,12 |
| 175:13 201:2 | audibly   7:8,24 | 183:17 186:16 | 176:18 |
| attach   115:18 | august   180:6 | 199:5 201:13 | barebones |
| 155:19 | 181:15 186:21 | 205:14 227:24 | 156:1 |
| attached   35:13 | 188:4 | 231:4 238:17 | based   25:6 30:3 |
| 42:15 66:12,24 | authentication | backbone | 93:15 135:11 |
| 67:10 68:7 | 180:23 | 214:18,24,25 | 144:1 166:22 |
| 78:16 114:5 | authenticity | 215:3,8,11 | 169:10 206:3 |
| 155:24 156:10 | 193:20 228:21 | 216:1 219:9 | basically   23:15 |
| 160:9 183:25 | authority   242:8 | 221:13 223:6 | 174:18 187:11 |
| 208:6 216:19 | available   82:18 | 223:10,13,22 | basing   218:8,9 |
| attaching | 118:16 119:22 | 224:18 226:4,9 | basis   173:16 |
| 219:18 | 160:23 171:15 | 227:12,22 | bates   65:12 |
| attachment | avenue   196:6 | balance   102:25 | 67:3 72:2 |
| 67:1 113:21 | 208:24 | 103:2,9 104:3 | 77:19 113:13 |
| 114:16 155:20 | aware   19:1,7,9 | 108:4,5,10,22 | 118:23 122:8 |
| 184:1 194:19 | 19:11,12,15 | 109:11,13,19 | 129:8 146:22 |

155:4 158:22
162:11 179:23
181:10 191:14
193:12 194:8
201:21 207:14
214:6 216:11
220:22,25
228:4,11,13
**bay**  187:1,3
**bcm**  1:6
**bearing**  240:18
241:7 242:23
**becoming**  18:4
**beginning**  9:22
60:10 133:15
138:13
**begins**  70:16
137:6
**behalf**  12:15
**belief**  143:21
144:7,11
**believe**  27:16
28:15 35:2
44:7 46:8
49:21 50:4
56:5 61:12
65:5 67:2 78:6
87:9 91:10
103:5,16
119:13 123:19
126:23 128:19
130:18 139:20
140:8 142:9,25
145:2,3 147:16
149:15,25

155:17 157:8
159:12 179:15
181:22 183:10
184:24 185:20
192:8 195:6
198:12 202:19
206:15 212:1
214:24 215:5
216:1,24 217:1
217:8 219:6,21
223:8 226:12
226:12 228:18
235:3 242:14
**bell**  25:7
**beneath**  36:19
**beneficiary**
158:7
**best**  66:13
154:1 213:6
**better**  17:17
91:12 119:14
121:12,18
139:5 188:23
**big**  86:9 133:17
**bigger**  60:7,8
82:5 85:18
182:15,17,19
**biggest**  116:14
**bill**  165:25
**birthday**
191:23 192:1
**bit**  39:25 49:9
49:13 145:17
188:23 202:14

**bitcoi**  214:11
**bitcoin**  54:7,10
54:13,16,23,25
55:6,7,9,11,14
55:22 56:20
59:7 68:22
122:15 174:7
190:5
**bitfarm**  61:17
214:17 215:5
216:1
**bitfarms**
214:24 215:13
**bitmain**  29:25
48:25 50:7,14
56:4,20 57:4
68:5,16,18
69:3,17,17,20
69:25 70:7
71:20 72:25
74:12 79:19
87:1 88:22
89:11,23 90:1
90:4 100:3
106:1,9 116:16
117:12,23
118:5,13,16
119:21 120:3
190:11,14
199:16 209:20
**bitmain's**  88:12
**bitnile**  1:9 2:12
4:25 5:15
**bits**  153:18

**bleeds**  129:15
**block**  22:7 71:2
79:1 134:7
203:13,19
**blockchain**  1:4
2:3 13:25 14:1
14:2 18:4,8
24:5 28:11
29:25 31:6,14
31:18,22 32:8
32:16 33:1
35:11 36:2
37:22 40:2,3,7
40:15,21,23
41:12 43:17,21
43:24 44:8,16
46:3,8,12,15,17
47:20 48:15,22
49:4,13,17
50:6,11,13
51:12,15,20
52:2,10,17,19
52:24 53:7,13
53:16,22 56:14
57:3 58:1 61:9
61:16,23,25
62:17 63:3,19
67:25 69:24,24
70:6 71:3,12
75:3 76:7 79:3
79:11,18 83:21
84:1,13 87:16
88:25 90:7
96:14 102:20
103:14,17,23

106:25 110:11
112:19 125:2,6
125:14 131:12
134:2,5,25
139:11 141:12
141:17 143:4
143:16 147:23
148:3,21
152:25 153:12
154:13,20
157:11 160:9
160:24 177:3,6
194:22 196:4
196:15 202:7
203:14 207:25
209:18 211:19
219:9 221:8
235:16,21
242:6 243:13
245:1 251:1
**blockchain's**
47:12,15 53:4
75:20 76:25
152:24 153:10
160:21 163:4
223:5
**blocks** 70:15
203:9
**blood** 250:13
**bms** 78:23
**bms000001**
77:19
**bms00007**
234:25

**bms0002** 92:11
**bms000238**
146:23
**bms000239**
146:23
**bms000275**
158:23
**bms000282**
162:11
**bms0003** 108:7
126:23
**bms000513**
207:14
**bms000707**
118:24
**bms000713**
118:24
**bms000728**
113:13
**bms000729**
113:14
**bms000748**
122:9
**bms000749**
122:9
**bms001340**
228:5
**bms001341**
228:5
**bms001345**
72:3
**bms001354**
72:3
**bms001391**
220:25

**bms001397**
220:25
**bms001420**
216:11
**bms001435**
216:12
**bms001444**
214:6
**bms001448**
214:7
**bms00238**
147:4
**bms00277**
158:23
**bms00514**
207:14 208:10
**bms00765**
141:25
**bms1429** 217:1
218:23
**bms2** 238:22
**bms3** 238:24
**bmss** 40:4
148:4 150:20
150:23 151:25
**board** 135:19
206:9,9
**body** 208:4
**bonta** 214:10
214:14 216:4
**books** 45:8,14
**bottom** 22:6,11
67:4 79:2
113:17,25
123:24 129:14

129:21 147:19
156:19 160:15
184:12 185:19
222:5,8,11,14
222:17 238:22
**bought** 55:8,10
190:8 218:15
**break** 7:11 8:23
8:24 9:2,4,16
29:16 41:5
57:9 162:1
180:8
**breaking** 9:11
9:15
**breaks** 9:11
**breathing**
121:14
**broader** 202:14
**broke** 190:10
**broken** 160:20
**brokerage**
198:4
**brought** 41:10
**bu18** 184:10,23
**bu18-1006**
186:3,5
**bubalo** 17:25
18:1,7 49:2,18
**bubble** 237:24
**bucks** 86:12
**buddy** 124:7,11
**buffalo** 17:19
17:21,24,25
**buffet** 176:20

**business** 15:5
16:19 41:11,22
47:13,15 52:9
52:17 53:2
82:9 89:5,6
126:16 164:16
165:2 177:16
177:17 191:2,9
198:1 212:13
**businessman**
164:24
**butchered**
123:23
**buy** 42:12,21
42:25 43:8,16
47:24 48:1,4
51:4 55:21
59:6 86:10
116:15 117:11
117:17 118:5,6
118:11 126:13
**buyer** 134:11
165:17,22,24
166:7 221:18
221:22,23
225:2 226:13
**buying** 43:4
56:7 86:22
127:25 187:7

**c**

**c** 4:1 10:1 14:8
100:7 214:10
214:11
**cabinet** 32:3

**call** 74:15
141:3 169:24
178:17 188:1,6
200:9 215:17
218:5
**called** 10:24
11:9 15:22
48:13,25 54:16
61:17 184:17
190:8 221:10
221:18
**calls** 84:3
199:22
**canada** 4:8
43:11 53:12
196:6
**canadian** 4:10
17:7 61:21
**capital** 11:10
11:13 12:3,11
12:14,18,19,22
13:1,7,12
15:18,21,22
17:4,6,15 65:6
83:20,25
116:20,20,20
116:21
**capitalization**
83:22
**capitalized**
46:16,18
**caption** 5:12
21:3,4,19 24:1
28:6 32:24
35:6,23 37:18

**card** 124:7,11
**care** 11:11
**case** 1:6 20:14
21:3,4,19
23:14 24:1,25
25:15,17,23
27:15 28:6
30:19 32:23
35:6,23 37:17
109:22 116:19
127:23 146:17
181:1 212:7
**cash** 121:23,25
232:17
**catch** 169:3
**caution** 164:14
**cc** 130:5 155:9
178:11 179:6
180:4 181:14
194:14
**cease** 50:2
**ceased** 49:25
**center** 147:2
**century** 73:23
74:3,23 76:2
**ceo** 64:8 82:3
98:17
**certain** 34:7
68:4
**certainly** 9:17
83:14
**certification**
3:5 250:1
**certified**
208:16 209:5

**certify** 250:5,11
**cetera** 126:2
**chain** 113:17
122:13 123:24
141:24 166:21
**chairman** 82:8
**chance** 142:13
144:17
**chances** 173:20
**change** 18:4,18
18:19,20 94:21
136:7 251:4,7
251:10,13,16
251:19
**changed** 5:9
61:18 110:17
**changes** 66:13
156:3 216:21
245:7
**changing**
163:19
**characterizes**
106:1
**charge** 50:22
**charges** 185:21
**chart** 75:9
76:20 217:17
**chat** 240:25
**cheaper** 119:21
**check** 10:18
11:18 13:13,15
14:21 16:5
32:11 52:5
92:1 99:12
110:5 159:21

checked  110:6
chestukhin  2:7
  240:22 241:1
  241:10,16
  243:2
china  43:15
  48:25
circumstances
  136:7
citi  115:10
city  234:2,4
civil  1:20
clarify  8:17
  204:12
clarifying
  238:1
clarity  145:17
  150:17
clause  68:3
  69:4 70:9
clear  6:24 8:6
  19:18 34:21
  40:10 44:6
  101:22 107:23
  130:22 132:16
  133:22 151:22
  188:15
clearly  7:5,21
  7:22
clears  186:15
clients  52:1
  53:4 209:24
  210:3,7
clinging  189:25

cll.com  2:6,6
close  39:1 68:8
  100:18 103:9
  113:10 190:1
  192:12 232:17
  239:8
closed  43:6
  193:7
closely  107:15
closer  186:5
closing  127:7
  127:11
cloud  73:23
  74:3,24 76:2
cmktbpw  196:1
collateral
  150:18,24
  151:2,16 152:1
collect  120:11
collected  25:14
  25:16 29:3
  120:9
collecting
  44:19,21 176:6
collection  53:3
collectively
  158:3 196:2
column  22:15
columns  75:10
  217:16,17
come  25:20,21
  70:10 97:4
  109:11,19
  121:22 136:10
  154:3,3 164:5

224:7
comfort  139:6
comfortable
  61:1 176:8
comforting
  61:8
coming  62:19
  63:22 64:9,23
  65:1 81:20
  121:11 132:2
  135:5,9 154:2
  162:12 164:3
  167:1
comma  230:12
commence
  164:12 165:3
commencem...
  237:7,11,13,17
comment
  131:23
commissions
  13:6,9
commit  142:16
  144:20
commitment
  161:6
commitments
  161:1
committed
  152:9 174:13
  188:20
common
  197:23,23,24
  197:25 200:10

communicate
  59:8 80:23
  81:3
communicated
  80:14
communicating
  96:6
communication
  27:17 59:15
  80:20 107:10
  135:13 164:20
  200:9
communicati...
  4:6 19:19
  25:23 27:12,14
  132:12 144:2
  161:13 164:9
  164:11
companies
  13:24 17:8
  31:10 42:1
  61:10 62:10
  73:11 175:16
company  10:23
  11:9,11 14:5
  14:10,13 15:20
  16:14 17:2
  18:2,4 27:17
  31:12 41:23
  42:13,23 43:25
  48:24 59:23
  60:8 61:1,4,7
  62:1 65:3
  74:20 76:1
  81:18 82:6

85:18 86:9
92:22 94:3,9
94:21 95:5,8
95:12,24 96:3
99:5 132:3,9
135:2 137:15
137:21,24
138:2 140:4,24
175:6,11,14
176:1 215:1,4
235:16,25
236:5
**compared**
189:22
**compensation**
12:24 13:2
**complaint**
21:20 23:14,15
167:11 231:24
232:10 233:15
246:17
**complete** 245:9
**comply** 4:10
**computer**
31:14 32:1,8
32:15 54:15
68:19
**concern** 83:15
**concerned** 51:2
82:4
**concerns** 145:7
**conclusion** 84:4
**conclusions**
133:8

**concrete** 188:9
**conditions** 54:1
54:3 73:8
196:9 243:20
**conduct** 26:7
52:9
**conducted** 29:9
**conduit** 133:5
133:10
**conference**
1:17
**confidentiality**
115:22
**confirm** 77:15
92:6,9 227:7
**confirmation**
242:15
**confirming**
153:24
**congratulations**
78:14
**connected**
210:21
**connection**
25:14 29:3,10
80:1 152:17
157:11 239:11
240:14 241:23
**conned** 187:11
187:19
**consideration**
157:10,16
**considering**
182:22 191:10

**constant**
135:13
**constantly**
173:7
**constitutes**
132:4 209:16
211:19
**consumer**
43:10
**consummate**
133:19
**cont'd** 247:1
248:1 249:1
**contact** 51:20
58:13 87:2
89:23 90:1
153:22
**contacted**
87:22
**contacting**
87:23
**contacts** 60:15
**contemplated**
195:24 196:22
198:22
**context** 13:20
211:24
**contexts** 40:9
**contingent**
198:3
**continue** 136:9
150:22 151:24
153:17 154:3
**continued**
246:25 247:25

248:25
**continues**
238:24
**continuing**
158:7
**contract** 32:11
56:19,21,23,24
57:1,24 133:20
139:5 167:19
174:15 177:9
177:20,21
**contracted**
189:2
**contracts**
210:24 211:4
213:24 236:20
236:23
**control** 82:15
189:5 198:17
**controlled**
81:21,21 82:13
82:17
**convention**
210:24 211:4
213:24
**conversation**
125:9,18
206:13,17
213:12 233:25
**conversations**
216:3,6
**conversion**
197:17
**cooperate**
165:6

| | | | |
|---|---|---|---|
| cooperative | counsel  1:22 | credibility | 139:18 140:5 |
| 189:8 | 3:3 5:10,21,23 | 60:12 65:3 | 142:23 143:3 |
| copy  68:12 | 6:1 19:20 | 83:16 | 147:8 148:5,11 |
| 171:22 172:3,6 | 39:20 80:1 | credit  59:19 | 148:25 149:10 |
| 172:16,18 | 164:12 172:22 | criteria  166:9 | 150:20,22 |
| 185:8 209:8 | 228:18 237:25 | crypto  1:8 2:11 | 151:24 152:5 |
| cord  69:11 | countries  43:14 | 4:23 5:3,4 24:3 | 152:10,18 |
| core  73:23 74:3 | country  2:13 | 35:8 45:5,9,15 | 154:6,23 159:3 |
| 74:24 76:2 | 171:20 | 45:21 47:24 | 160:10,23 |
| corner  184:13 | couple  12:9 | 48:1,4,9,12 | 161:2,7 162:19 |
| corporation | 76:4 85:1 | 50:9 51:8,11 | 163:1,7 168:6 |
| 85:18 195:25 | 175:23 187:8 | 51:15,19 53:1 | 172:10 173:3 |
| correct  5:19 | course  22:1 | 57:12,15,19 | 194:15 202:8 |
| 34:8 44:12 | 66:10 94:7 | 58:2,3,10,13,25 | 203:9 210:10 |
| 68:20 73:8 | 116:24 120:1 | 59:4,13,25 | 210:19 218:17 |
| 93:16 97:7 | 130:13 131:1 | 60:6,17,20 | 223:12 224:14 |
| 108:7 111:8 | 192:17 196:11 | 62:4,17 63:2 | 235:25 245:1 |
| 132:22,24 | 202:16 212:19 | 63:19 64:19 | 251:1 |
| 140:12,13,16 | 218:7,14 | 65:24 67:22 | crypto's  60:22 |
| 140:17,20,21 | 241:16 | 75:22 77:2 | 84:14 85:5 |
| 148:16 151:7,8 | court  1:1 3:15 | 79:18 80:12 | 140:19 143:19 |
| 172:25 175:20 | 6:21 7:7,23,25 | 82:5 83:18 | 144:3 171:22 |
| 184:15 187:21 | 8:8 125:10,19 | 85:11,22 86:2 | 172:4,16 |
| 188:1 239:20 | 213:13 | 86:5 94:19 | cryptocurrency |
| 240:8,11 245:9 | courts  235:8,9 | 96:9,14,23 | 48:10 52:2 |
| corrections | covered  237:1 | 97:4,13,18,22 | 68:25 106:3,4 |
| 245:6 | cowan  2:2 | 98:1,4,9,11,19 | 106:10 |
| corresponden... | 22:11 152:16 | 99:1,7,11,13 | currency  15:7 |
| 173:12 201:9 | 152:25 153:11 | 102:1 103:24 | 15:12 54:13 |
| 202:16 206:21 | 159:7 172:23 | 107:1 109:22 | current  126:2 |
| 207:2 | 208:11 | 110:8 111:1 | currently  31:1 |
| corresponding | create  239:10 | 112:19 117:8 | customer  53:12 |
| 36:21 | creatively | 127:19 131:4 | 61:21 109:21 |
| cost  191:11 | 135:18 | 132:22 134:22 | 111:25 157:17 |
| | | 138:3,10 | 157:17 173:22 |

**customers**
53:14,19 61:13
189:24
**cutoff** 166:2
**cv** 1:6

**d**

**d** 246:1 247:1
248:1 249:1
**daily** 136:7
**dan** 179:5
**darren** 27:8,10
58:4,14,16
59:3 60:11
65:15,24 66:1
66:7,11 78:1
80:19 81:18,23
82:2 83:13
86:21 90:20
130:1,2,3
136:23 137:1
147:8 155:8
169:22 170:24
170:25 171:4
171:19 178:10
180:4 181:14
191:22 194:13
211:14 232:20
**darren's**
124:21 130:20
**dash** 75:12
76:21 184:10
184:23 194:21
196:5 209:18
231:14,15

**dasha** 2:7
242:25
**dasha's** 6:8
**date** 22:13
25:10 33:21
57:20 58:17
69:22 75:6
76:11 77:8,10
77:14 85:6
87:21 93:9,20
93:21 95:2,4
111:12,14,17
112:4 117:21
127:7,12 128:7
128:15,22,23
129:23 131:18
134:17 135:4,8
136:8,14 145:3
148:10 149:10
149:17 150:3,8
152:20 163:11
163:13,17,21
163:25,25
164:2 165:11
165:16,23
166:2,2,9
172:24 187:21
188:6,10,11
198:2 202:22
212:10 216:17
226:25 227:5
227:12 231:7
245:13 251:24
**dated** 22:7
90:19,22 92:23

93:8 113:18
116:13 119:4
122:18 124:3
136:25 142:1
148:6 155:10
162:17 178:9
179:7 180:6
181:14 194:16
195:22 208:12
**dates** 19:23
82:19 88:16
93:3,5,15
110:3,18 112:1
121:24 184:20
225:22 227:3,8
**day** 9:8,9 55:7
85:20 166:13
166:23 173:9
203:3 234:16
245:17 250:17
**days** 119:23
142:19 198:1
225:23,25
227:21,23
**deal** 57:16
78:14 124:25
190:1 192:12
192:16 193:7
218:16 243:16
244:4
**dealing** 60:13
61:3,6 81:17
96:22 175:6
176:8

**dealings** 41:22
**dealt** 61:10
**dear** 160:8
208:4 209:15
**debt** 62:12
196:4 197:18
197:21 200:11
**debtor** 158:4
**debts** 158:2
**decide** 212:10
**decided** 165:7
166:4
**decision** 165:2
165:5 191:9
**declare** 245:4
**deemed** 120:15
245:7
**default** 139:19
139:23 142:23
154:8 187:22
**defaulted**
209:25 210:8
**defendant** 5:2,8
5:14 24:2 35:7
242:23
**defendant's**
20:21 21:18
23:4,24 27:22
28:8 29:5,12
29:23 30:14
32:22,24 35:21
36:1 37:17,20
65:9 72:1
77:18 90:12
118:21 122:3,7

129:7 141:20
146:21 155:3
158:21 162:9
169:14 174:23
177:25 180:16
181:8 191:16
194:1,7 201:8
201:10,14,20
204:6,11,13
205:9,19
207:15,19
214:4 220:23
224:3 228:6,9
228:10,15,17
238:18 243:5
246:14
**defendants**
  1:10 2:11 4:22
  27:3 33:19
  65:12,13 80:24
  81:4 106:12
  129:9,10
  146:17 155:4,5
  157:22 169:16
  178:5,6 179:23
  179:24 181:11
  184:13 191:14
  193:13,14
  194:9,10
  195:12,13
  201:22,23
  203:7 211:12
  212:7 228:8,13
  228:14 240:19
  241:8

**defendants00...**
  67:5
**defendants00...**
  70:14
**deficient**
  148:11 149:11
  149:16 150:1
  150:10
**defined**  106:7
**definitely**  74:17
  117:23 132:11
  164:3 232:21
**definition**
  99:22 105:25
**definitive**
  136:13 188:11
**definitively**
  135:5,9
**degrees**  10:10
**delaware**
  195:25
**delaying**
  188:17
**deleted**  26:9,21
**delivery**  234:15
**delve**  110:20
**demand**  51:1
  117:16 153:1
  153:12,15
**demands**
  160:24
**demonstrate**
  174:22
**department**
  51:22 115:11

**deponent**  245:3
**deposed**  6:10
  19:11,15,23
**deposit**  95:1
  102:9,14,15
  108:23 109:10
  110:9,12
  142:13 144:18
  239:4
**deposited**
  114:19,21
**deposition**  1:15
  3:5,12 4:13 6:2
  7:4,6,22 9:6,22
  18:24 19:4,7
  20:2 21:5,13
  101:12 218:5
  246:15
**deposits**  146:15
**derived**  53:19
**described**  68:6
  100:10 221:25
**description**
  246:8,14
**desk**  11:2
**details**  147:9
**determine**
  53:23
**determined**
  166:11
**determining**
  166:9
**difference**  88:6
  167:18

**different**  29:9
  29:13,14,14,17
  29:19,21 30:11
  40:9 44:9
  110:3 118:9
  122:24 178:16
**differentiate**
  132:6
**difficult**  93:15
  126:2
**difficulties**
  134:22
**digital**  1:8 2:12
  4:23 5:3 24:2
  32:4,7,15 35:9
**diligence**  60:21
  61:3 62:5
**dinner**  230:4
  233:1
**direct**  153:22
  161:9 190:19
  238:16 243:25
**directed**  200:7
**direction**  95:4
  95:8,23 190:23
**directly**  80:16
  80:18 81:7,24
  103:7 167:14
**disclaimer**
  115:22
**disclose**  161:10
**disclosing**
  212:15
**discount**
  154:22,24

189:3
**discussed** 37:12
41:21 66:12,18
98:7 193:16
**discussion** 7:17
57:7 83:12
87:11,18
124:21,22
145:13 151:6
154:22 180:13
212:12 238:12
241:4
**discussions**
81:22 98:24
124:20 144:2
206:5
**dispose** 128:10
**disrupting**
125:9,18
213:12
**dissolved** 14:17
14:18
**distinction** 83:6
83:11,14 96:22
96:24 132:12
133:1 139:25
140:1 210:19
210:22
**distinctions**
133:8
**distinguish**
85:2
**distributor**
16:20

**district** 1:1,2
235:11
**dividends**
15:25
**division** 59:4
59:13,24 86:8
132:7 138:11
140:5 148:24
**divisions** 59:23
**doc** 155:21
**doctor** 180:9
**document**
20:20 21:1,2,6
21:12,16,18,21
21:24 22:6,20
22:25 23:2,5,8
23:18,23,25
24:11,15,20
28:5,6,13,14,18
28:19,23 29:7
29:11 30:13
32:21 33:6
34:3,4,6,11,12
34:19 35:5,5
35:15,18,20
36:25 37:15
38:1 65:8 67:3
67:10 71:25
72:2,10,16,18
74:10 77:17,18
77:20,23 78:21
87:9 90:11
91:22 92:25
113:12,12
118:20,23

122:2,6,8
129:6,8 141:19
146:20,22
155:2 156:10
158:20,22
162:8,10
169:13,16
177:23,25
178:2,4,18
179:17,22
180:15 181:5
181:10,12
184:12 191:13
191:13,17
193:11,12,21
193:24,25
194:8 195:11
201:19,21
202:1,2 204:16
204:21,24,25
205:1,4 207:12
207:13,20
209:11 211:10
211:11 214:4,6
216:10,10
219:2,17,19
220:21,21,24
228:4,7,7,11,12
228:12 231:7
231:12 240:18
241:7,15,17,19
242:22 243:1
246:18,20
**documentation**
86:19 174:22

175:1 218:20
223:25
**documented**
58:19
**documents**
20:7,10,13
22:1 24:5
25:14,16 28:10
29:3 30:17
180:25 190:15
207:4 228:2,24
**docx** 194:22
**doing** 56:7 82:9
126:16 199:13
**dollar** 223:15
**dollars** 100:17
102:12 103:6
176:22
**dot** 126:1,1,1
155:21,21,21
185:23 194:22
214:11,11,11
**double** 108:18
**dpw** 1:9 2:12
4:24 5:8,15,17
44:25 45:12,19
59:5,13,20,22
60:1 62:15,19
63:1,17,22
64:2,11 80:14
81:8,11,14,19
82:25 83:4
84:10,13 85:19
85:20,21 86:2
86:8 94:14,17

96:15,24 97:2
97:6,9,14,17,21
98:4,10,12,17
98:18 99:1,7
102:2 114:18
114:20 115:2
121:10 131:10
131:14,16
132:7,7 133:18
133:18 137:22
137:23 138:2
138:11,22
139:3,4,9,22
140:3 141:10
141:14,15
143:15,18,21
144:1 145:21
146:1 149:6,15
150:1,10,12
151:4,7,11,16
152:13 153:1
153:13,19,21
154:5,11,12,17
156:20,22
157:7,9 159:18
159:20 160:20
161:2 162:19
163:1 168:6
172:13 176:8
194:20 195:24
196:2,15
197:23,25
200:24,25
201:2 203:19
204:4 205:6,16

206:5,9 210:10
210:11,19
218:16 223:21
236:5 237:19
**dpw's** 62:5
86:14,21 133:6
140:9,14
148:20 159:12
172:7,19
205:25
**dpwholdings....**
130:6 169:22
**draft** 67:9
71:13 73:10
157:20 158:14
195:17 196:13
**drafted** 109:24
158:13,15
236:17,21
**drafting** 80:7
207:8
**drafts** 202:5,8
202:16
**drag** 170:5
**dragging**
173:11
**draw** 78:24
127:1 133:8
**dropped** 190:6
199:16
**due** 61:3
110:18 121:24
150:23 151:25
152:6 196:4
226:15

**duly** 4:2 250:8
**dxc** 2:6

**e**

**e** 4:1,1 10:1,1
14:8 27:25
246:1,13 247:1
248:1 249:1
251:3,3,3
**eager** 182:6
**earlier** 44:7
45:25 65:6
83:19
**early** 49:23
**earphones** 7:12
**ease** 4:25 5:13
**easier** 241:14
**east** 43:13
**eastern** 235:11
**effect** 3:14
145:5 226:24
**effective** 93:19
93:21 198:2
**effort** 55:25
123:8
**efforts** 213:9,18
220:13
**either** 33:22
46:22 80:24
81:4 174:23
177:21 212:6
219:25 236:11
**elaborate** 15:13
45:13 60:5
**elaborated**
60:14

**elevator** 123:6
**email** 2:6,6,15
19:16 31:17
52:8,12,14,21
58:5,20 65:10
65:11,14,19,22
66:7 67:11
69:23 78:1,3,7
90:19,20 91:1
91:3,7,11,15
92:20 93:10,20
94:25 112:24
113:16,18,25
114:15 115:19
116:3,6,12
117:1,22 119:2
119:3,8,13,17
119:18,18
121:5 122:7,13
122:13,17,19
122:22 123:17
123:19,22,24
124:1,9 128:17
128:18 129:14
129:16,23,25
130:4,15,18,21
131:18 132:14
132:15 134:10
134:18 135:4,8
135:16 136:22
136:24,24
137:24 141:25
142:6,9 144:14
145:3 146:12
147:2,6,13,16

**[email - exactly]**                                                 Page 19

147:21 148:16
149:2,18 150:3
150:8,17
151:12 155:3,8
155:14,17
156:10 158:25
159:1 160:15
162:16,23
163:12,25
165:11,15,17
165:23 166:22
169:20 170:17
172:25 173:6
178:9 179:4,12
179:15 180:3
181:13,19,22
181:25 182:19
184:2 186:14
191:21 192:5,8
192:10 193:3
193:15 194:12
194:13 195:1,3
195:6,9 199:9
199:12,21
200:3 201:7
206:21,25
207:1,22 208:4
208:17,21,22
211:13,18
212:25 213:5
213:20 214:1
216:14 217:2,5
217:8 219:14
219:16,18
227:6 243:1,6

247:5,7,9,10,12
247:13,15,16
247:18,19,20
247:22,23
248:2,4,5,6,8,9
248:10,13,15
248:18
**emailing**
  130:22 132:15
**emails**  25:21,22
  32:6 123:12
  166:22 187:24
  200:6,10
**employed**
  15:19,23 41:3
**employees**
  40:24 41:1
**empty**  164:4
**ended**  174:10
**enforce**  160:22
**enforceability**
  145:8,18
**enforceable**
  161:1,6 162:25
**enter**  56:18
  96:15 141:15
  141:16 180:20
**entered**  26:25
  51:7,10,13,14
  51:18 84:15
  85:6 87:8
  110:22 148:5
  180:24 227:11
  228:23 236:1,6
  240:14 241:22

**entering**  57:1
  60:16,19 62:3
  64:18 80:15,24
  81:5 82:15
  83:2 84:11,22
  85:9,23 86:3
  86:15 96:13
  98:23 140:2,10
  140:15 141:1
  177:11 223:9
**entire**  152:8
**entirely**  9:13
**entities**  18:16
  43:5 214:22
  215:17,22
**entitled**  1:16
**entity**  17:19
  43:1,3 44:11
  45:2 46:9,19
  46:20 57:12
  74:3 83:8,8
  215:7,12
**enumerated**
  36:11
**equal**  225:4
**equating**  45:7
**equipment**
  48:11 68:25
  117:16,17,21
  117:25 188:19
  189:1 212:3
  218:16 221:4
  221:22,25
  226:15 248:19

**equities**  12:2
**equity**  12:4
**errata**  245:8
**errors**  176:4
**escrow**  28:2
  114:18 115:3
  128:7,14,22
  240:13 241:22
  243:9,15,22
  244:10 246:9
  246:10
**esq**  2:7,7,15
  208:21,22
**est**  1:13
**establish**  60:12
**established**
  204:19
**establishment**
  198:4
**estate**  127:22
**estimate**  11:24
  34:24,24
**et**  126:2 245:1
  251:1
**event**  108:21
  191:8 192:18
**events**  212:19
**evidently**
  160:19
**exact**  33:21
  57:20 87:21
  136:8 143:5
**exactly**  23:8
  43:14 74:11
  154:12 166:1

**[exactly - fair]**

200:12 215:24
**examination**
4:16 238:5,14
246:4
**examined** 4:3
**example** 55:7
176:18
**except** 3:8
**exception**
33:23
**exchange**
232:24
**exchanged**
202:8,18
**exclamation**
116:17,18,18
**exclusively**
48:15 235:7
**excuse** 45:6
**execute** 141:11
**executed** 71:22
78:16 91:16,20
91:24 92:2,3
92:12 112:19
141:13 157:7
204:21 205:2
**executing**
134:2,6
**execution**
225:11
**exhibit** 20:21
21:17,18 23:4
23:25 29:5,12
29:23 30:14
32:22 35:13,22

37:17 65:10
72:2 77:18
90:13 91:23
92:17 93:11,19
93:20 96:12
99:16,17,25
104:18 105:1
105:12 107:18
107:19 118:21
122:4,7 126:18
129:7 141:21
146:20,22
155:3 158:21
161:23 162:9
167:3,5 169:14
178:1 180:16
181:5,8 183:18
183:23 186:17
191:16 193:12
193:24 194:1,4
194:7 199:6
200:15 201:7,7
201:8,10,14,21
204:6,13 205:9
205:19 207:19
209:13 211:8
214:5 220:23
224:4 228:6,10
228:15 229:4,5
229:6,8,21
230:9 234:21
238:18 240:18
241:6,21 242:3
242:15,19,20
243:4,9 246:9

246:10,15,16
246:18,19,21
246:22 247:2,3
247:5,6,7,8,10
247:11,13,14
247:16,17,19
247:20,21,23
248:2,3,5,6,7,9
248:10,11,13
248:14,16,17
248:19,20,22
248:23
**exhibits** 180:19
219:24 228:17
228:21
**existed** 85:20
**existence** 50:3
**exists** 44:23
**expect** 9:5
182:8
**expectation**
145:21,24
146:1
**expecting**
182:14,16,19
183:15,21
**experience** 61:6
62:10
**explain** 88:6,8
**exported**
230:10
**expressed**
144:11
**extend** 112:5
112:10

**extended**
111:12,18
112:14,14,15
163:14,18
164:2 227:14
**extending**
59:18
**extent** 19:25
30:6 54:8
57:16 105:24
113:9 133:3
146:7 164:15
186:18 191:3
237:23
**extremely**
170:6

**f**

**f** 24:3 36:12
**facility** 56:14
**facing** 122:15
**fact** 77:5 86:21
116:9 175:14
189:14 198:23
209:4
**fails** 108:21
**fair** 8:20 15:4
18:6 32:14
50:4 56:25,25
56:25 60:4
88:19,19
112:25 113:4
117:20 118:1,2
129:1,2 134:15
134:19 138:20
143:7 145:25

151:17,20
161:16,17,20
181:2 189:18
190:3 201:13
201:15 220:17
227:4 229:16
229:16
**faith** 123:8
183:3 185:1
**familiar** 17:18
17:23 24:12
49:9 54:7
57:11,14 68:23
74:2,6 210:23
215:7,12
**familiarity**
54:9
**family** 11:10,15
12:12,19 16:7
16:11 133:17
175:19,21
**far** 43:13 51:2
82:4 127:21
182:2 209:6
230:2 234:2,3
**farms** 1:9 2:12
4:24 5:4 24:2
35:9
**farthest** 175:7
175:11
**favor** 141:11
**feasibly** 135:23
136:2
**february** 67:16
69:23 70:6

**federal** 1:20
225:18 235:9,9
**feel** 8:22 61:2
143:18 211:23
**feels** 120:6
**fees** 197:11
**felt** 61:1,7
186:25
**ference** 208:23
**field** 65:20
**figure** 134:24
143:5 188:1
**figures** 183:6
**file** 5:11 32:12
190:20 224:6
**filed** 22:16
53:16 167:12
**files** 26:10,21
30:16,16,18
31:25 32:2,4,7
32:16
**filing** 3:4 22:20
32:3
**filings** 86:15
140:9
**final** 73:9,16
93:16 121:11
137:13 138:14
138:15 223:3
225:24 239:11
**finalize** 130:23
132:17
**finally** 222:20
**financials**
60:22 62:6

140:15,19
**financing**
192:11,15
193:7
**find** 200:10
234:5
**fine** 20:17
21:15 32:19
88:2 90:16
101:12,18,21
105:12 111:10
120:25 123:11
125:24 201:18
224:22 226:16
242:1
**finish** 8:11
213:17 232:18
**firm** 4:20 6:9
159:13
**first** 4:2 7:18
10:21 21:20
24:4,9,20 25:6
32:25 36:1
38:7 41:17
44:1 49:16,18
52:11 57:17,25
58:7,9,15
67:19 68:2
69:4 70:8
103:3 108:5
123:5,25
128:20,24
129:16,21
132:14,14
136:22 144:15

147:3 156:11
158:1 167:11
178:21,22,23
199:5 207:18
212:5 216:14
216:16 218:13
225:8,23,25
226:6,7,10,14
232:9 239:3
241:23 246:16
**fit** 128:11
**five** 42:3 52:6,7
72:13 93:14
102:12 123:13
180:9
**flooding** 190:10
**flow** 82:17
121:25
**focus** 94:1
128:3 147:1
160:13 167:7
217:20 238:25
**focusing** 171:7
**focussed**
151:20
**folder** 32:15
**follow** 54:19
166:21 184:20
185:3 201:2
204:20 238:1,4
**following** 95:15
198:2 225:22
**follows** 4:4
102:8 225:3

force  3:14
  145:5 226:23
forceful  142:17
  144:21,22
foregoing
  245:5
foreign  15:7,12
forfeited
  108:24 109:10
forget  61:17
forgive  40:12
  151:21
form  3:8 17:8
  46:5 54:11
  59:1 72:16,17
  74:9 78:18
  111:3,20
  112:21,23
  120:17,24
  128:25 133:2
  141:3 144:24
  145:23 146:5
  151:13 155:25
  163:8,15
  165:12 180:20
  188:13 196:16
  196:25 200:25
  228:22 232:11
  236:14 239:14
  239:21 244:13
forma  72:22
  73:6,13,15
  77:13 247:6
formal  112:18
  141:16 153:15

153:25 168:25
  169:5,9 209:17
  211:19,25
  212:6
formally  14:16
format  73:11
formation
  15:18
formed  13:12
  15:16 16:23,24
formula  53:25
forth  83:12
  196:9 231:5
  250:7
forthcoming
  131:8 168:9
forward  95:6
  116:9 216:18
forwarded
  116:4,7 216:16
found  58:3
four  36:15 38:4
  52:5 104:25
  188:1,5
fraction  188:20
free  5:5,18 8:22
  40:2 211:23
  219:24 235:1
friday  124:10
  192:12 193:4
  234:15
friend  41:19
  124:7
front  104:23
  169:18 183:7

fulfilled  177:21
full  95:3 109:14
  120:23 142:18
  145:5 160:24
  162:24 215:1
  226:23 239:7
  240:2
fully  68:6 71:21
  81:21 91:24
  92:12 154:4
  165:10 204:21
fund  135:2
funded  41:12
  96:23 97:1,9
  98:1,4,10,12
  244:10
funding  64:11
  64:23,25 80:20
  97:12,15 98:15
  128:7,15,22
  135:4,8 136:4
  182:7 187:8
funds  82:18,18
  90:7 97:3
  108:23 134:23
  192:25 229:25
  232:7 233:19
further  3:7,11
  30:9 61:3
  109:3 110:10
  110:20 111:2,6
  225:24 244:15
  250:11
future  158:2

fyi  115:24

g

game  159:3
  188:21
garry  1:18
  26:15 62:21
  149:21 250:3
  250:23
gather  5:10
general  36:7
  172:16,19
  202:15
generally  56:10
  88:20 235:2
generates
  54:15
gerbi  2:10 4:20
gestures  7:9,25
  8:2
getting  15:24
  55:25 59:17
  64:11 72:5
  92:21 126:3
  134:23 142:14
  144:18 165:10
  166:11 182:23
  190:25 218:22
give  11:23
  13:20 38:19
  121:14 123:6
  131:19 176:5
  176:21 182:7
  212:2 235:2
given  119:20
  157:16 245:10

**[given - governing]** Page 23

| | | | |
|---|---|---|---|
| 250:10 | 108:19 113:8 | 219:24 221:3 | 180:15 181:7 |
| **giving**  6:24 | 113:16 115:15 | 223:24 224:22 | 187:2 190:10 |
| 167:15 | 118:19 119:16 | 224:24 227:8 | 193:14 194:3 |
| **glendale** | 123:22 125:25 | 228:2 229:9,20 | 197:15 201:20 |
| 198:15,17,17 | 126:17,18,22 | 230:9 231:8,11 | 206:7 207:15 |
| **globe**  122:15 | 128:1,2 129:5 | 232:1 234:13 | 211:7,22 |
| 124:12 | 132:13 135:14 | 234:17,18,24 | 219:12 224:21 |
| **glow**  122:14 | 136:21,21 | 238:7 | 227:4,5 228:2 |
| **gmail**  178:11 | 141:7,19 | **goes**  9:20 36:12 | 228:3,6,14,19 |
| 180:5 | 144:13 146:19 | 68:14 126:3 | 228:20 229:5 |
| **gmail.com** | 146:20 147:18 | 136:6 | 230:2 232:18 |
| 179:7 | 150:14,16 | **going**  7:3 8:1 | 232:19 234:12 |
| **gmail.com.** | 153:20 155:1,1 | 9:10 18:21 | 235:2 238:3 |
| 169:23 | 156:11 157:3 | 20:11,20 23:3 | 242:21,22 |
| **go**  7:3,19 10:2 | 157:19 158:19 | 23:24 30:4 | **good**  4:18 |
| 10:5 20:19 | 162:7 167:2,5 | 37:16 39:24 | 115:12 119:19 |
| 21:15 22:5,25 | 168:2,17,18 | 40:1,13 52:4 | 123:8 124:13 |
| 24:14 26:13,24 | 169:12 171:3 | 56:9 61:20 | 124:18,23 |
| 28:4,20 32:20 | 176:22 177:23 | 65:9 72:11 | 142:12 144:16 |
| 32:21 33:14 | 178:1 179:17 | 84:8,11,13 | 161:25 169:3 |
| 35:4,20 36:6 | 182:2,18 | 89:6 90:10,10 | 176:2 181:25 |
| 36:15 37:15 | 183:17,23 | 92:19 97:4 | 183:3 185:1 |
| 38:3,4 44:8 | 184:3,9,19 | 104:17 114:23 | 192:11 216:20 |
| 63:8 65:8 | 186:16 189:23 | 115:3,6 119:9 | **goods**  42:12,21 |
| 66:25 67:1,1 | 191:12 193:23 | 119:23 121:4 | 42:25 43:7,8 |
| 67:18 68:2,21 | 194:5 195:8 | 125:23 127:1 | 43:10,16 |
| 70:11 71:2,25 | 197:14,15 | 133:19 135:21 | 210:25 211:5 |
| 72:7 73:18 | 198:18 199:5 | 137:4 140:22 | 213:25 225:18 |
| 75:24 77:16 | 199:11 200:15 | 141:2 144:13 | 227:18,22 |
| 78:21 90:9,16 | 200:16 201:13 | 147:18,19 | **google**  234:5,9 |
| 91:14 93:5,24 | 201:18 203:6 | 153:21,24 | **governed**  235:5 |
| 98:10,16 99:15 | 207:11,18 | 158:20 160:13 | 236:24 |
| 99:20,21,22 | 208:9 209:11 | 161:8,21 166:3 | **governing** |
| 102:5,6,9,24 | 214:3 216:9 | 166:4 174:9 | 223:4 |
| 104:1,25 | 217:10 218:23 | 175:23 177:24 | |

**grab** 158:19 211:10
**graduate** 10:15
**greater** 150:17
**ground** 4:13 7:4,19 200:11
**guarantee** 81:12 137:15 138:22 139:2 141:11 155:10 155:20,25 156:13 157:6 157:11,20 158:14 160:20
**guaranteed** 163:1
**guaranteeing** 156:22 157:18
**guarantees** 121:13,18
**guarantor** 156:17 158:5,7 158:9
**guess** 6:8 11:20 11:23 13:18,19 17:12 41:11 54:17 74:8 82:23 83:10,18 85:25 86:22 87:7,8 88:20 89:8 92:8 93:18 101:8 112:6 120:12 127:25 143:17 145:12 154:1

173:2 174:19 175:15 176:7 177:16 186:17 190:7 215:11 215:19 217:1 219:3 229:13 232:18
**guessing** 13:17
**guide** 184:6
**guy** 74:12 82:9 114:18
**guys** 241:10,18

**h**

**h** 116:20 159:11 246:13 251:3
**hairs** 85:4
**half** 55:23,25 187:15
**hand** 27:5 184:13 250:17
**handling** 28:2 154:5
**hands** 193:1
**handy** 186:18
**hang** 77:20 82:10 154:4 173:24 176:10
**happen** 176:7
**happened** 174:6
**happens** 240:7
**happy** 133:17 183:19

**hard** 118:7 126:3 161:15 177:8 199:24
**harder** 122:16
**hardwood** 16:20
**harmonized** 225:16
**hashrate** 68:24 69:2
**hawing** 121:24
**he'll** 189:14 192:25 233:3
**head** 64:22,23
**header** 129:15
**heading** 28:8 28:22 36:7 37:19 38:12 231:14 239:4
**hear** 7:20 16:12 227:24
**heard** 69:1
**hearing** 7:12
**hearsay** 190:18
**held** 1:17 7:17 57:7 180:13 238:12 241:4
**hello** 129:19
**help** 92:19 93:3 183:22
**helpful** 145:19
**helps** 229:17
**hemming** 121:23

**henry** 208:21
**hereto** 3:4 68:7 245:8
**hereunto** 250:16
**herewith** 102:14
**hi** 130:21
**high** 10:9,15,22
**hill** 31:2,4,5
**hmm** 116:1 148:2 208:19
**hnisser** 159:2 162:18 207:23
**hold** 12:2,15 135:22
**holding** 11:9,11
**holdings** 1:9,9 2:12,13 4:24 4:25 5:9,15,16 12:10,15 194:21 195:25
**honest** 239:15
**honor** 61:5 62:12 130:22 132:16
**hope** 165:8 186:14
**hopeful** 124:23
**hoping** 174:14 182:2,12,24 190:1
**hosting** 215:8 221:14 223:6 223:10

**hours**  20:6
  115:10
**how's**  160:2
**hst**  225:8,15
**hyphen**  214:10

**i**

**idea**  85:24
  97:19
**identification**
  20:21 32:23
  162:9 169:15
  180:16 205:10
  205:20 207:16
  214:5 220:24
**identified**
  71:12
**identify**  140:3
  184:7 232:3
  234:4,9 241:20
  243:8
**identifying**
  218:20
**iii**  130:5,8
  147:8 155:9
  179:5
**image**  175:15
**imagine**  89:7
**immediately**
  21:3
**impact**  54:23
  54:25
**impacted**  55:4
**important**  8:7
**imported**  43:11
  43:12

**importing**  48:7
**inability**
  174:20
**inactive**  14:5,9
  14:12 16:14
  17:2 52:20,25
**inc.'s**  35:8
**inception**  40:21
**incorporated**
  18:2 44:1,10
  44:11 47:14,18
  47:21
**incorporation**
  49:20 85:6
**index**  246:25
  247:25 248:25
**indicate**  73:7
  232:5
**indicated**  103:8
  233:21
**indicating**
  229:23 233:17
  233:24
**individual**
  124:1
**individuals**
  27:7
**informed**  168:5
**initial**  83:22
  87:2,18 219:14
  219:16
**initially**  46:16
  47:17 87:10
**initials**  222:4,7
  222:10,13,16

222:24
**input**  37:9
**inserted**  26:10
  26:21
**insertions**
  249:2
**inspect**  242:16
**inspected**
  227:17
**inspection**
  78:16,18 103:2
  107:24 114:24
  115:1 227:17
  244:7
**installment**
  225:8 226:10
**installments**
  225:4,20
**instruction**
  114:11
**instructions**
  113:20 114:3,5
  115:9
**intend**  180:17
  187:5
**intended**  77:1
  167:16 196:19
  196:23
**intending**
  75:21
**intends**  209:19
  211:20
**intention**
  160:21 180:20

**intents**  210:20
**interest**  47:10
  47:11 85:22
  127:6
**interested**
  250:14
**internal**  53:18
**international**
  210:25 211:5
  213:25
**interpret**  171:6
**interruption**
  125:12,21
  213:15
**introduced**
  58:4 85:16
**inventory**
  56:12 88:12,13
**invest**  90:6
**investments**
  11:12 175:22
**invoice**  72:22
  73:2,3,9,10,16
  74:20,25 75:1
  75:17,19 76:5
  76:11,24 77:13
  182:4,13 184:4
  184:7,24,25
  185:6,8,9,10,11
  185:15,19
  186:7 247:6
**invoices**  30:20
  30:21 45:18
  72:24 73:13,16
  183:5

| | | | |
|---|---|---|---|
| **involved** 11:9 | 166:23 169:21 | 147:9 155:9 | 137:5 140:23 |
| 15:6,11 80:6 | 170:3 178:10 | 169:22 178:11 | 147:2,20,22 |
| 191:11 215:25 | 179:7 184:21 | 179:6,6 180:4 | 151:22 175:8 |
| **iphone** 230:11 | 186:8 | 181:14 190:11 | 175:13 184:5 |
| **irrespective** | **jump** 100:13 | 191:17,22 | 187:17 193:2 |
| 111:9 | 121:4 135:14 | 194:15 211:15 | 197:3 229:17 |
| **issue** 149:6 | 137:4 170:1 | 213:2 216:17 | 234:19 235:2,4 |
| **issues** 137:12 | **june** 136:25 | 220:7 242:7 | **knew** 120:19 |
| **item** 116:16 | 139:9,18,21 | **kalfa's** 42:23 | 138:10 165:25 |
| 117:11 118:11 | 155:10 160:25 | 51:21 67:14 | 188:19 190:5,6 |
| 217:15,20,21 | | 87:2 115:19 | 232:19 |

**items** 25:4,6
33:11

**k**

**j**

| | | | |
|---|---|---|---|
| | **k** 1:8,9 2:11,12 | 118:11 119:18 | **know** 8:12,17 |
| **j** 1:18 250:3,23 | 24:3 | 121:5 125:25 | 9:7,13,14,17,21 |
| **january** 1:12 | **kakos** 2:10 4:20 | 144:14 216:5 | 13:16,16,17 |
| 31:4 250:17 | **kalfa** 19:1,3,7 | **keep** 90:9 | 15:3 17:1,7,12 |
| **job** 10:22 | 19:14 27:13 | 110:11 113:9 | 17:14 19:6,9 |
| **joe** 19:1 27:13 | 41:2,8,9,15,18 | 113:11 174:15 | 19:12,14,19 |
| 41:2,8,9,14,18 | 41:22 43:18,20 | 186:17,25 | 20:12,22 23:10 |
| 65:10,12,14 | 43:23 50:22 | 187:13 229:13 | 23:15,18,19,21 |
| 66:13 71:5 | 51:23,24 56:6 | **keeping** 215:25 | 24:12 25:10 |
| 78:15 90:21 | 58:3,7,9 65:11 | **kept** 81:18 | 34:10,23 39:19 |
| 119:3 122:17 | 65:12,15 66:14 | 111:24 112:3 | 46:10,20 49:12 |
| 130:5 137:1 | 66:17 71:1,6 | 173:11,14 | 50:19 51:23 |
| 142:1 147:9 | 71:11,15 87:10 | 187:14 188:16 | 53:7 55:3,7 |
| 155:9 169:22 | 87:18 89:15,18 | 188:16,21 | 58:6,6,8,9,19 |
| 178:11 179:5,6 | 89:22,25 90:6 | **kesner** 208:23 | 59:17 60:13 |
| 180:4 181:14 | 90:21 98:24 | **kind** 15:13 | 62:9 64:24 |
| 190:11 191:22 | 116:4,7,10,12 | 22:15 28:21 | 66:13,17,20 |
| 194:14 211:15 | 117:21 119:4 | 36:11 41:5 | 68:15,16,21 |
| 216:17 | 120:5 121:17 | 56:9 68:2 | 69:5,6,22 70:5 |
| **july** 137:17 | 122:17 123:21 | 70:16 76:1,20 | 71:1,11 73:1 |
| 138:24 162:17 | 126:9 130:5 | 82:10 114:10 | 73:12 74:11,14 |
| 164:2 165:4 | 137:1 142:1,11 | 115:20 121:4 | 75:14,17,19 |
| | 144:11,25 | 123:7 129:14 | 76:16,24 77:4 |
| | 145:15 146:11 | 131:25 133:6 | 78:24 79:16 |

80:8,11,13
82:9 83:9
84:25 85:1
86:5 87:21,22
88:17 89:14
91:13,18 96:20
97:8 99:6,10
99:13 101:15
102:22 107:18
109:12,23
110:1 111:11
111:19,23,25
112:7,8,11,12
112:18,25
113:4 115:8
116:25 117:6
117:10,19
118:10,15
120:2,5,21
121:17 123:9
125:1,6,14
126:1,9 127:11
127:16,17,20
128:14 130:1,8
132:2,3,4
133:25 134:4
134:15,19
138:4,4,9
139:25 140:25
141:9,10,14,15
144:6,10,15,22
144:25 145:17
145:20,20
151:2,22
152:15,21,23

153:9 154:7,17
156:6,16,17,21
157:5,6,9,14
158:12,15
159:10,15,21
159:25 161:5,9
161:14 162:13
163:9,24 164:5
164:8,10,15
165:1,4 166:1
169:4,8 171:7
173:1,9,12,23
174:8,8,9,10,12
174:16 175:16
176:1,3,3
182:20 183:4,8
183:11,14
186:2 187:6,6
187:11,23
188:6,16,22
189:17,18,20
189:21 190:2
190:13,16
196:18,21
197:1,6,10,13
199:13 200:12
201:6,12,14,17
202:4,7 203:18
203:18,21
204:4,20,23,24
205:3,6,15
206:6 207:7
209:3,6 210:3
211:2 212:4,12
213:2,22

214:14 215:23
216:20 218:19
220:16 223:1,3
223:17,25
224:5 225:15
226:20 227:3
227:10,23
232:1 234:3
236:11,17
244:8
**knowledge**
174:5 190:19
203:25 204:3
205:25 231:2
**known** 4:23,25
5:3,15,16 35:9
41:10,14 85:20
133:16

**l**

**l** 4:1,1 9:25,25
18:1 214:10
**large** 44:24
53:11 214:18
**larger** 183:1,2
**largest** 117:24
**late** 49:23
**latest** 182:3,13
**latman** 2:2
152:17,25
153:12 172:24
208:11
**law** 4:10,20
17:8 20:15
127:8 159:13
212:2,6 235:6

236:24 237:2
**lawsuit** 164:13
164:23 165:3
187:10
**lawyer** 84:7
114:24
**leading** 224:20
**learned** 57:18
58:1
**learning**
174:20
**leave** 101:9
139:15
**led** 212:19
**ledger** 172:16
172:19 176:24
**left** 22:12
197:16
**legal** 21:25
34:11 84:4,7
86:6 167:24
168:7,12
173:16 191:1,4
191:7 212:17
215:18
**legalities** 138:5
138:8
**legally** 89:3
127:21
**lender** 229:24
230:5 232:6
233:1,18 234:5
234:16
**lending** 97:21

lent 41:23,25
leo 119:22
  120:2,3
letter 160:9
  164:6 208:6,10
  209:3,9,15
letterhead
  208:11
level 119:3
  122:13 139:6
liabilities 46:9
  158:2
liability 158:8
liable 46:2,7
  84:1,6,11,13
license 49:5,6
  49:10,13
licenses 10:13
liebowitz 2:2
  22:11 152:16
  152:25 153:11
  172:24 208:11
limited 11:10
  11:14 12:3,11
  12:14,22 13:1
  13:8 17:15
  73:24 74:4,24
  76:2
line 66:8,21
  78:10 79:1
  88:2 113:19
  122:14 130:11
  155:10 159:3
  162:19 164:4
  178:12,14,17

179:8 180:5,10
181:15 185:13
185:19 191:24
194:15,20
207:25 249:3,7
251:4,7,10,13
251:16,19
lines 74:25 76:4
  137:5
link 116:19,22
linkedin 66:12
  66:18 87:12,19
liquidity 170:7
  170:12,15,19
  171:8
list 24:16 25:4
  25:9 33:17,25
  36:12 118:14
  118:16
listed 45:22
lists 208:20
literally 126:6
  126:11
litigation 68:13
  92:14 127:19
  237:8,14,18
little 39:25
  128:18 175:23
  186:4 188:22
  202:14 233:8
llp 2:10 4:21
  159:11 208:23
loan 41:24 42:1
  42:10,15 46:12
  46:18,25 47:4

47:5,6,10
83:21 97:17
locate 213:9,18
  220:14
located 4:8
  30:25 31:1,3
  48:25 53:5,20
  196:5 235:10
logical 187:4
long 9:5 11:6
  13:10,11 20:5
  20:6 41:14
  49:15 101:21
  165:6,6 175:23
look 20:19 22:3
  23:23 67:2
  73:9 74:18,19
  91:20 92:16,19
  93:2,6 107:14
  107:15 108:19
  114:7 118:19
  126:22 129:13
  156:9 165:24
  181:5 183:18
  189:24 197:3
  199:14 201:19
  207:11 219:13
  220:20 231:6
  238:21 241:14
looked 26:9,20
  91:23 98:21
  166:6,23
  187:24,25
  188:8

looking 114:4
  124:13,18
  165:21 168:21
  184:6 186:4
  202:11 204:13
  204:17 244:2
looks 24:12
  35:22 113:17
  116:7 122:12
  157:4 185:23
  186:11 191:18
  216:20 219:8
  222:17 225:2,7
loss 150:18,24
  152:1 172:10
  172:13
lot 21:25 61:6
  62:10 107:9
  190:6
lunch 9:12,15
  9:16 57:9

## m

m 4:1 9:25
  116:1 148:2
  208:19
m3h5w1 196:7
machine 39:3
  50:6 55:1,13
  55:18,21,23
  68:22 75:16
  76:25 101:20
  105:24 106:2
  130:12 134:17
  199:15 213:19
  223:5

| | | | |
|---|---|---|---|
| **machinery** 59:6 | 166:18 167:17 | 95:20,21 97:25 | **manages** 12:21 |
| 86:13 | 173:5,13,17,18 | 98:3 130:3 | **managing** |
| **machines** 41:4 | 174:1,7 182:6 | 132:25 134:10 | 12:25 |
| 47:25 48:2,5,9 | 185:16 189:19 | 140:3,25 155:9 | **mandate** 59:6 |
| 48:10,13,14,16 | 190:6,9 193:1 | 167:14 169:23 | **mandel** 2:7 |
| 48:19,22 49:19 | 199:14 201:15 | 171:12,14 | 4:14 6:3 11:22 |
| 51:2,7 52:3 | 209:21 212:24 | 173:3 178:10 | 18:11,13 20:3 |
| 53:24 55:5,8 | 213:4 214:19 | 180:4 181:14 | 20:11 23:10,12 |
| 55:10,11 56:3 | 218:6,21 220:6 | 191:22 194:14 | 34:10 46:4 |
| 56:15,19,21,24 | 220:17 223:6 | 211:15 237:5,9 | 47:16 54:11 |
| 57:2,4 64:13 | 223:13,22 | **magot's** 58:22 | 59:1 63:4,7,9 |
| 72:25 75:20 | 224:1,12,12 | 66:7 98:8 | 84:3 92:15 |
| 86:22 87:1,17 | 226:4,7,8,9 | 132:14 135:15 | 93:1,11 106:19 |
| 87:24 88:22,24 | 236:8 239:6,13 | 199:12,21 | 110:14 111:3 |
| 89:1 96:16 | 239:18 240:1,5 | **mail** 122:15 | 111:20 112:21 |
| 101:3,4,10,11 | 240:8 241:23 | 124:12 130:1 | 120:17,24 |
| 101:24 103:3 | 242:12 243:16 | 208:16 209:5 | 128:25 133:2 |
| 104:11,15 | 243:20 244:5 | **make** 7:20 8:4 | 139:12 141:2,6 |
| 105:8 106:3,4 | 246:9,11 | 40:10 44:5 | 144:24 145:23 |
| 106:10,25 | **made** 64:17 | 45:10 51:4 | 146:4 148:22 |
| 107:25,25 | 96:22 110:10 | 83:6,10,14,17 | 149:19 150:4 |
| 108:11 109:15 | 134:1 136:15 | 86:10 88:21 | 151:13 153:4 |
| 112:14 113:1,5 | 156:3 176:4 | 94:4 95:3 | 161:8,12,18,24 |
| 118:3 119:22 | 203:3 206:24 | 104:5 123:8 | 163:8,15 |
| 125:4,15 126:4 | 239:9 245:6 | 130:22 131:11 | 164:14,19 |
| 126:5,10,13 | **magot** 27:8,10 | 131:17 132:16 | 165:12 177:14 |
| 127:18 128:20 | 58:8,14,16 | 133:7,20 | 181:3 188:13 |
| 130:24 131:13 | 59:9,12 62:15 | 139:25 140:1 | 190:22,25 |
| 132:18 133:21 | 62:25 63:16,17 | 159:23 163:20 | 193:19 196:16 |
| 134:13,16 | 63:21 64:1 | 171:11 174:21 | 196:25 198:25 |
| 137:16 138:17 | 66:1,2,4,5,18 | 203:24 214:22 | 199:22 200:4 |
| 143:10,11,23 | 67:15 78:7,13 | **making** 89:9 | 200:18 203:20 |
| 152:9 154:14 | 80:22 81:3 | 112:3 132:25 | 203:23 205:11 |
| 157:15 165:19 | 87:3,11,12,19 | **man** 60:14 | 205:21 210:13 |
| 165:22 166:5 | 87:22 94:1 | 86:12 | 212:14,17 |

227:15 229:1
232:11 236:14
238:3,7,15
240:24 241:12
242:25 244:15
246:6
**manner** 180:21
**march** 50:14
76:17 77:6
90:22 93:9,12
103:7 148:7
209:23
**mark** 20:20
21:16 23:3,24
32:22 35:21
37:16 65:9
72:1 77:17
90:12 118:20
122:3,6 129:7
141:20 146:21
155:2 158:21
162:8 169:14
177:24 180:15
181:7 191:15
193:11,25
201:20 207:12
207:15 209:12
214:3 220:22
228:2,3,10,15
240:17 242:19
242:21
**marked** 21:20
29:4,11,23
30:12,13 35:6
35:7 70:13

78:22 92:11
169:16 178:4
184:12 195:9
195:10,11
205:9,19
211:11 224:3
228:8 238:17
241:6,21 243:4
**market** 50:17
50:20,25 51:6
54:1,2,5 113:1
113:5 117:15
117:20 118:2,7
126:13,14
134:16,19
174:5,6,12
175:17 189:18
190:3,10,13
197:25 201:13
201:15 220:17
**marketing**
50:22 51:16
**marriage**
250:13
**match** 218:14
**matter** 53:3
98:16 111:24
250:15
**mattered**
140:24
**mean** 11:19
12:4 13:4
14:12 15:3
17:5 19:1
23:12,13 25:5

25:17 26:3,25
32:12,12,14
41:6 42:17
43:8 44:10,20
46:10 47:17
48:2,3,4,10
50:24 54:2
60:5 65:2 73:4
80:17 84:20
91:9 93:13
97:2,6,9 100:3
104:9 109:8
111:15,16
117:6,14
124:17 131:3,6
131:10 132:22
136:2,3 138:14
143:9,18
146:16 157:15
164:10 170:21
174:2 175:10
175:12 176:3
182:20 187:19
188:21 198:11
199:21 200:3
202:12 204:8
210:13 211:24
213:6 216:24
227:3 233:2
234:7 242:13
243:23
**meaning** 29:13
103:19
**means** 15:13
45:13 59:15

60:3 75:14
88:9 100:8
117:15 121:17
126:11,12
131:24 158:17
170:15 171:6
240:3
**meant** 13:5
27:2 97:3
117:11 124:20
126:9 144:23
170:16 171:12
176:17 177:2
182:11 198:9
**medication**
6:25
**meet** 237:5,9,15
237:19
**meeting** 20:3,5
20:8 78:15
229:24 232:5
232:22,23
233:17 234:15
237:12
**meister** 159:1,6
160:7,18 161:5
161:14,19
162:17 207:23
210:4,17
**meister's** 220:1
**memory** 111:14
174:9 185:10
**mentioned**
61:23 81:17
124:8 132:5

139:24
**mere** 170:8,13
**merge** 17:15
18:16
**merged** 215:5
**message** 216:17
231:13
**messages** 26:12
26:23 216:2
229:23 230:10
232:4,4 233:16
233:22,23
248:21
**messaging**
214:8 248:16
**messrs** 160:8
167:14 208:5
209:16
**met** 41:17
237:11
**mid** 49:23
**midcity** 11:10
11:13 12:2,10
12:14,18,19,22
12:25 13:7,12
15:18,21,22
17:3,6,15
46:22 52:21
65:6 83:20,25
84:6
**middle** 137:6
184:10 222:17
**million** 86:12
176:21 187:16
192:21,21

239:12,19
244:9
**milton** 130:5,8
147:8 155:9
179:5 191:22
211:14
**mind** 84:23
145:1 175:7,12
**mine** 59:7
230:20
**mineola** 2:14
**miners** 122:15
190:7
**minimized**
113:10 186:18
**mining** 1:4,8
2:3,11 4:23 5:3
14:2 18:5,8
24:3,6 28:11
31:6,14,18,22
32:8,16 33:1
35:8,11 36:2
37:22 40:4,16
48:10 52:2,18
53:8 54:14
58:1 61:9
67:25 68:25
71:3 75:3 76:8
79:3,11,18
83:21 84:14
103:15,17,23
106:4,10,25
134:25 147:23
148:4,5,11
149:10 150:20

150:22 151:24
152:5 159:3
160:10,10
196:4 203:9,14
207:25 209:18
211:20 214:19
221:8 245:1,1
251:1,1
**mining's** 84:1
**minute** 7:11
18:22 67:8
162:2 200:16
**minutes** 180:9
229:18
**miracle** 116:14
**missed** 153:5
**missing** 121:24
**misspelled** 28:9
**misunderstood**
34:2,18
**mldg.com**
90:21 124:3
**mldg.com.**
52:13 230:13
**model** 68:6
69:3 100:4
106:9
**models** 68:16
69:17
**modify** 128:9
**moldings** 16:21
**moment** 7:15
38:19 71:24
119:10 152:8

**monday** 160:25
**money** 42:1
62:18 63:21
64:8,8 97:22
114:18,19,21
114:23,25
115:3,6 120:9
120:11 132:2
153:18 154:5
160:2 171:5,9
171:13 176:5
176:12,19
187:5,6 188:16
188:23 243:22
**money's** 124:24
**monies** 41:23
42:13 127:13
127:24
**month** 44:2,3
50:9 55:8
**months** 162:25
165:14 187:8
188:5
**morally** 89:2
**morning** 4:18
115:9 181:25
192:11
**mouth** 82:24
**move** 95:5
96:11 122:2,2
161:22 169:12
180:14 181:4
193:23
**multiple** 92:3

| | | | |
|---|---|---|---|
| **mutual** 41:19 | **needs** 82:3 | 232:6,6,19,22 | 168:25 169:4,5 |
| **n** | **negative** 186:6 | 233:18,18,24 | 169:9 209:17 |
| **n** 1:8,9 2:11,12 | **negotiate** 54:5 | 234:2 235:5,8 | 211:15,19,25 |
| 4:1 10:1 14:8 | **negotiated** | 235:11,15,16 | 212:2,6 220:1 |
| 214:10,10 | 89:11,13 | 235:18,22,25 | 220:1 223:11 |
| 246:1 247:1 | 236:12 | 236:5,9,24 | 223:21 246:15 |
| 248:1 249:1 | **negotiating** | 237:2,5,8,15,19 | **notified** 19:22 |
| **name** 4:19 5:9 | 56:7 154:10,13 | 250:4 | **notwithstandi...** |
| 9:23 18:3,18 | 154:18 | **nicknames** 10:5 | 150:23 151:9 |
| 18:19,20 26:10 | **negotiation** | 10:7 | 151:25 |
| 26:22,25 27:2 | 82:21 89:20 | **nicolas** 214:9 | **november** |
| 27:21 44:9 | 236:16 | 214:14 | 216:18 219:15 |
| 47:18 49:2 | **negotiations** | **nine** 24:15 | 219:19 220:18 |
| 61:18,19 66:2 | 81:22 82:14,14 | 157:20 | 226:21,22 |
| 71:5 74:20 | 153:16,17,22 | **nisser** 159:11 | **null** 109:2 |
| 83:22 140:4 | 154:6 160:19 | 160:8 208:5,21 | 110:12 120:15 |
| 214:18 215:1,6 | **nervous** 124:14 | 209:16 | 120:20,22 |
| **named** 17:19 | 124:19 | **normal** 177:16 | **number** 21:16 |
| 57:12 124:1 | **net** 176:25 | 177:17,19 | 22:25 23:5,9 |
| 140:25 215:8 | **never** 47:20 | **notarization** | 23:23 28:5 |
| 215:12 | 81:16 84:15 | 4:9 | 32:21 33:20,24 |
| **names** 10:3 | 85:19 94:12 | **notary** 1:19 | 35:5,21 36:19 |
| **nations** 210:24 | 96:19,21 98:7 | 3:13 4:3 | 36:21 37:16 |
| 211:3 213:24 | 98:21 152:13 | 245:14,21 | 38:8,13,18,23 |
| **necessary** | 154:21,25 | 250:3 | 39:7,16,22 |
| 56:16 245:7 | 172:1,2 218:15 | **note** 5:7 42:15 | 65:8 72:1,9 |
| **need** 37:9 61:2 | 224:8 | 141:8 150:4 | 77:17 90:12,17 |
| 64:7,22 81:17 | **new** 1:2,19 2:5 | 205:21 219:12 | 93:6 105:4,16 |
| 82:7 96:4,19 | 2:14 22:7,8 | **noted** 244:18 | 105:22 108:4 |
| 186:19 211:24 | 135:20 142:14 | 245:7 | 113:12,21 |
| 216:20 229:6 | 144:18 145:14 | **notice** 1:21 | 118:20 122:6 |
| 229:18 232:17 | 145:22 146:2,8 | 21:4 166:14,15 | 129:6 141:20 |
| 241:2 | 208:24,24 | 166:17,20,24 | 146:20 155:2 |
| **needed** 34:5 | 221:24 229:24 | 167:15,22,25 | 158:20 162:8 |
| 98:14 187:7 | 229:25 230:6 | 168:12,15,15 | 168:21,22 |

**[number - okay]**                                    Page 33

169:13 177:24
177:25 178:2
179:18 181:6
182:25 191:13
193:25 201:19
202:24 205:7
205:17 207:13
209:12 214:4
216:10 220:21
226:18 228:7
228:12 230:17
230:19 231:3,4
238:20 242:23
**numbers**  142:2
186:7 218:21
224:1,9,17,18
240:19 241:7
**numerous**
87:23 192:20
192:24
**nuts**  116:20
233:10,11
**ny**  2:5
**nys**  195:25
**nyucc**  209:17

**o**

**o**  14:8 18:1
27:25 214:10
214:10,11
**oath**  6:13,16
**object**  4:11
20:12 54:11
59:1 63:7
111:3,20
112:21 120:17

120:24 128:25
133:2 141:3
144:24 145:23
146:4 151:13
163:8,15
165:12 188:13
196:16,25
232:11 236:14
244:12
**objection**  18:11
46:4 63:9 84:3
106:19 110:14
139:12 141:8
148:22 149:19
150:5 177:14
198:25 199:22
200:4 203:20
205:22 210:13
227:15 239:14
239:21 241:25
242:4 243:10
**objections**  3:8
35:25 36:8,17
37:20 84:17
106:6
**objective**  166:8
166:12
**objects**  105:23
**obligated**
131:11,15,17
223:18
**obligating**
88:23,25
**obligation**
84:14 130:23

132:5 139:14
143:20 149:11
158:6
**obligations**
46:3 61:5
62:16 63:2,18
84:1 109:4
111:2 132:17
139:10 148:12
148:21 149:16
150:2,11,21
158:3,4
**obtain**  229:25
232:6 233:18
**obvious**  131:22
151:15
**obviously**
94:13 171:8
177:22 218:17
**occasions**  64:7
**october**  167:15
168:4 194:16
195:23 200:24
201:16 203:4
207:24 208:12
211:14
**offered**  149:7
**offers**  153:17
**office**  30:23,23
30:25 64:23,24
175:19,21
**officer**  43:20,24
44:1 51:24
**official**  166:24

**oh**  9:7 13:25
42:6 45:6 53:9
58:8 70:20
146:13 170:21
178:24 197:20
210:9 233:4
242:6
**okay**  4:15 5:2,6
5:14,20,23 6:4
6:7 7:3,15 8:3
8:14,22 9:9,14
9:21 10:19
13:10,14,23
14:16,22 15:11
15:17 16:1,12
16:13,22 17:10
17:18 18:21
19:24 20:1,16
20:18,25 21:11
21:15 22:5
23:22 24:10
25:3,11 26:6
27:19 28:1,20
30:10 31:5
32:19,19 33:5
33:8,12,14
34:17,21 35:3
35:17,20 36:24
37:15 38:3
39:24 40:1,8
40:11,18 42:9
44:5,13,16
45:1,4,10,16,23
46:11,15 47:12
50:4,23 51:5

52:8 53:13,16
54:17,21 55:3
56:18 58:12,21
61:22 62:13
64:10 66:8
67:7,13 69:6
69:12 70:11,19
71:25 72:5,7
72:12,14,20
73:12,18,21
74:8 75:1,24
76:19 77:4,12
77:16,22 78:9
79:25 80:11,22
81:8,25 82:12
83:25 85:9
87:25 89:4,8
90:6,14,16,25
91:3,13,22
92:8 93:24
94:8,16 95:7
95:20 96:1
98:13,18 99:3
99:15,19 100:2
101:5,6 102:9
102:24 103:12
104:1,17,21
105:2,3,22
106:16 107:16
108:6,9,12,16
108:19 109:16
109:23 110:4,7
112:16,25
113:4,8 114:13
114:14 115:7

117:10 118:1
118:10,15,19
118:22 119:7
119:16 121:3
122:1,1,12,21
123:13,15,18
123:21 124:9
124:17 125:1
126:17,19,22
126:25 127:15
127:16 128:1
128:21 129:13
130:4,11,14,20
131:2,5,9,21
132:10,25
133:25 134:4,9
134:21 136:13
136:17,21
137:4,10,20
138:7,12,20
139:7,21 140:7
141:10,14,19
141:22 142:11
142:22 143:1,7
143:13 144:6
144:10,13
145:7,12
146:13,19,19
147:18 148:18
149:9 150:14
151:5 152:12
152:15,23
155:19 156:9
156:16,21
157:1,5,9,19,24

158:19 159:10
159:19 160:7
161:22 162:13
163:10,24
164:8 167:6,9
168:2,17,17
169:7,12
170:17,23
171:10,21
172:2,15
173:23 174:19
175:25 177:23
179:1,21,21,22
181:9,18,24
183:4,14,19
184:16,18,22
185:12,17,22
186:9,13 188:3
190:20 192:10
193:10,10,22
194:3,7,13
195:8,16
196:12 197:10
197:21 198:20
199:7 201:6,12
201:18 202:4
202:20 203:6
204:4 205:3
206:19 207:6
207:11,17
209:7 210:11
212:4,9,22
213:8 214:3,21
215:2,11 216:2
216:14 217:3,7

217:11 218:19
219:4,10,21,23
220:9,16,16
221:21 222:4
223:1,9,20,24
224:19 225:17
225:19 226:16
227:10,19
228:1 229:2,7
229:8,10,19,20
231:6,10,11
232:1,13
234:10,13,17
235:15,18,21
236:22 237:4
237:13 238:6
239:22 240:6
240:24 241:17
241:20 243:7
244:17
**old** 2:13
**olympia** 10:24
10:25 11:4
**once** 52:19
127:23 166:4
**ones** 29:10
64:21 81:19
**ongoing** 14:25
153:16 163:20
**open** 68:7 90:9
90:14 103:8
178:19 198:14
230:11 240:21
241:5 243:3

operating
14:14,24 15:20
79:21
operation
44:21 60:14
86:12 127:7
214:19
operational
14:20,24 15:3
44:17
operations
14:15 16:17
44:18 50:1,2
98:5
operative  79:17
79:22,22
order  11:2 48:6
138:16
organization
60:7 82:6
83:10 176:9
original  49:2
61:18 135:22
173:21 224:12
224:13,13
outcome
250:14
outlook  26:8,19
outstanding
8:25 160:25
186:10,11
overdue  162:24
overseas  170:4
owe  62:17 63:2
63:19 150:22

151:24
owed  134:25
138:23 153:2
153:14 160:1
174:24 182:23
185:5 200:11
230:1 232:7
233:19
owing  143:6,8
143:9 152:5
168:8 185:16
200:8,25 240:4
own  11:13,17
12:9 13:24
15:10 25:25
31:12 46:8
85:21 127:24
235:21
owned  11:15
12:19 46:19
owner  16:2,4
40:15,18,21
68:4 214:16
owners  85:11
99:10,13
ownership  15:8
owns  12:12
242:17

**p**

p.c.  2:2
p.m.  231:15,16
244:18
page  21:21
22:5,10,10,14
24:8,9,19,23

25:2 28:20,21
33:15,15 36:6
36:13,15 38:4
67:3,5,8,19
70:12,13,15,17
72:8,9,13
73:18,23 75:25
78:25 79:6
99:24,24 102:6
104:25 108:7
113:23 115:16
115:16,17,18
123:25,25
126:24 129:16
129:21 136:22
141:25 147:3,3
150:14,15
156:12,12
157:21,23
167:8 169:15
178:21,22,23
181:12 191:13
197:4,17 199:5
200:17 202:24
203:7 207:18
208:9 211:11
216:16 217:10
217:11 221:4
222:5,18
224:24 231:12
238:24 242:3
243:13 244:3
246:4,8,14,25
247:25 248:25
249:3,7 251:4

251:7,10,13,16
251:19
pages  24:14
35:12,23 72:10
73:19 195:11
paid  100:8
102:14,20
103:6,14
104:10,11
110:9 124:24
127:24 137:16
143:12 154:4
166:1,11
184:25 186:8
188:12 189:22
190:4 197:22
225:10,21
panicking
145:16
paper  177:9
papers  74:6
paragraph
39:11 135:15
136:16 147:22
150:16 151:12
157:20 160:14
167:8 168:22
169:4 198:15
200:16,19
201:9 229:9,21
231:23 232:9
233:14 238:21
238:23 244:1
paragraphs
24:16 28:24

parcel 101:19
paren 68:7,8
  100:17,19
  102:15 103:8,9
  195:17 230:11
  239:8
parent 65:1
  83:17 92:21
  94:3,9,21 95:4
  95:8,23 96:3
  96:25 97:5,6
  132:3 135:1
  137:14,21,24
  138:2
parentheses
  196:3 210:6
  239:8
part 6:8 60:7
  60:25 82:5
  83:7,9 85:17
  86:8,9 99:5
  101:19 132:8
  133:18 144:16
  190:12 193:15
  202:13
partial 107:5
particular
  187:10 204:16
  238:25
parties 3:4
  12:16 84:2
  109:2 110:19
  146:14,16
  160:19 180:17
  180:23 228:23

250:12
party 26:1,10
  26:22 27:1
  81:9,15 145:22
  146:2 148:15
  176:13,14,17
  177:4,7,13,22
  204:5,7 205:7
  205:16 210:11
  242:18
party's 180:19
pass 127:6
passed 127:19
past 110:3
  176:4 190:9
pause 38:21
pay 62:16 63:1
  97:4 108:22
  135:22 136:5
  138:22 142:18
  143:3,15,22,23
  154:14 161:1,7
  173:4 174:23
  175:4 182:3,12
  188:20 198:13
  199:13 200:24
  225:3 226:13
  229:25 232:7
  233:19 234:12
  240:4
payable 100:15
  102:8
payee 196:5
paying 64:12
  84:24 85:2

198:19 206:5
payment 64:3
  95:3,22 103:18
  103:23,25
  107:4 108:1
  110:25 112:1,4
  112:13 120:23
  121:11 128:23
  131:8,11,17
  133:20 134:24
  136:10,14
  150:19 153:1
  153:13 156:14
  156:25 157:1,6
  157:18 158:5,8
  160:24 162:24
  162:25 163:6
  163:21 173:15
  174:21 178:12
  178:15 179:8
  182:8 186:21
  187:20 188:9
  197:18 209:25
  210:8 224:25
  225:23,24,25
  226:14 239:7
  239:11,19
  240:2,10
payments 83:4
  94:22 110:10
  110:18 112:3
  126:4 154:2
  166:25 168:7
  186:6 188:1
  196:8

payroll 13:3
pdf 67:3 73:20
  126:24 147:3
  150:15 156:13
  157:23
pending 9:1
  121:11
people 29:14,17
  29:19,22 87:23
  160:4 190:8
  234:9
percent 12:1
  102:13 119:24
  165:25 166:10
percentage
  11:16
perfect 126:6
  126:11
perfectly
  126:13
period 126:4
  148:7 220:5
permission
  92:21
person 27:3
  125:11,20
  213:14
personal 46:10
  46:13 124:7
  154:1 176:25
  206:4
personally 46:2
  46:7 189:20
  201:17 213:1

**[perspective - price]** Page 37

**perspective**
  164:17 191:2
**phone** 59:14,16
  200:9 230:16
  230:19 231:3
**phonetic** 124:2
**photograph**
  230:3 231:19
  231:22
**photos** 234:5
**phrase** 25:18
  84:9
**physical** 30:16
  30:18
**pick** 142:18
  239:7
**picked** 239:19
  240:2
**picking** 64:12
**pickup** 104:5
  104:12 226:15
**picture** 233:9
**pictures** 234:9
**pieces** 153:18
**piggyback**
  187:18
**pitch** 123:6
**place** 121:13,19
  125:9,18
  213:12
**placing** 48:6
**plaintiff** 1:5,16
  2:3 4:1,11 14:2
  28:10 33:1
  35:10 36:2

37:22 105:23
  106:6,11
  131:12 167:12
  167:13,16
  168:4,6,8
  200:25 229:23
  230:1,5 232:7
  233:16,19
**plaintiff's**
  21:17,17 35:25
  36:16 37:19
  230:3 240:17
  246:8
**plaintiffs** 24:5
**plan** 135:22
  163:1 166:17
  187:20
**planning**
  126:15
**play** 175:17
**played** 188:21
**please** 7:5,7,21
  7:24 8:4,10,10
  8:16,22 9:2,23
  131:24 160:8
  199:14 208:5
  229:12 232:2
  238:9
**pledge** 147:9
  150:18,24
  152:1
**pledging** 121:9
  137:13
**plugs** 69:13

**plus** 173:17
  217:22 221:24
  225:8 230:11
**point** 80:7
  112:7 116:3,17
  116:18,18
  161:25 166:12
  173:19 189:25
  191:8
**points** 34:23
**portion** 26:17
  62:23 149:23
  153:7 205:13
**possess** 10:9,12
**possession**
  127:22
**possibility**
  110:24
**possible** 135:23
  136:2 165:7
  224:6
**possibly** 27:20
  149:6
**post** 10:9
**postponed**
  158:5
**potential**
  196:14
**power** 69:8,10
  75:11,15 76:21
  103:4 106:11
  209:21 239:6
**predate** 93:19
  93:21

**predates** 91:15
**predecessor**
  43:17 44:11
  49:17 73:3,4
**preparation**
  105:15
**prepare** 20:1
  105:13
**prepared**
  204:24 205:3
**present** 148:10
  149:9 158:2
**presenting**
  207:5
**president** 71:8
  71:12,16 230:3
**press** 86:20
**pretty** 124:14
  124:19
**prevent** 6:24
**previous** 34:2
  144:2 180:22
  182:18,25
  183:17 228:22
  236:20
**previously**
  132:5 193:16
  214:17 238:17
**price** 53:23
  54:4,5,22,23,24
  54:25 55:1,9
  55:17 56:3,8
  82:21,21,22
  89:11,20 100:8
  100:8,14,15,18

100:24 101:2
102:7,13
108:15 117:17
118:14,16
167:18,19
174:12,14
189:2 190:14
198:1 225:3
238:23
**pricing** 118:9
119:23
**primarily** 11:8
**principal** 46:25
195:23
**prior** 15:17
21:12 22:20
41:20 45:11
56:19 57:1
60:16,19 61:20
62:3 64:17
67:14 70:3
79:16 80:5,14
80:24 81:2,4,6
82:15 83:2,21
84:11,22 85:9
85:22 86:3,15
86:18,23 87:1
87:17 89:8,9
92:24 96:13
98:22 134:2,5
134:7,7 140:2
140:9,15,19,25
140:25 152:24
153:10 165:15
177:11 211:5

212:24 213:4
213:20,25
214:20 223:9
237:7,13,17
**priority** 136:10
**privileged**
161:12 164:9
164:20 191:1
212:12
**pro** 72:22 73:6
73:13,15,15
77:13 247:6
**probably** 9:8
12:1 16:6,7
17:17 21:9
22:4 41:16
44:15 50:10
77:14 127:23
167:1 177:10
234:4
**problem** 7:14
27:5 227:24
**procedure** 1:21
**proceeding** 5:1
**process** 152:8
**processor**
68:19 69:14
**procured** 57:3
**produce** 55:5
**produced**
54:14 55:11
68:13 180:25
216:25 228:25
**produces** 55:22
68:22

**producing**
55:13
**product** 20:14
177:20
**production**
24:4 28:10
240:18 241:7
242:23 246:18
246:20
**products** 15:23
16:2,13,17,19
16:23,24 17:14
84:25
**professional**
10:12
**profit** 42:23
46:1 51:4
172:9,12
**profitability**
122:16
**profits** 41:13
**progress** 170:6
**promised** 168:8
192:23
**promises**
124:23 135:12
164:5 201:1
**promissory**
42:15
**promptly** 168:9
**pronounce**
66:2
**proper** 168:25
**properties**
235:22

**proposal**
195:22 201:3
**proposed**
200:24 202:9
202:17 204:5
205:7,17
248:12
**proposing**
198:13
**prospective**
51:20 125:3,16
212:23 213:3,9
213:19 220:4
220:10,14
**prove** 230:5
**provide** 115:3,8
136:8,9 176:12
176:18 223:11
223:14,20
242:11 243:19
**provided** 83:20
115:6 157:10
166:19 212:5
244:9
**provides**
243:22
**providing** 37:4
83:4 97:18
103:1 196:7
**provision**
100:23 104:9
109:8,24
158:13 197:11
198:9 235:13
236:12,18

| | | | |
|---|---|---|---|
| 239:10,18 240:15 | 194:4 200:15 207:12 216:9 220:20 229:4,6 234:18 | **purchased** 50:6 69:25 70:7 84:24 87:4,16 88:1 | **pursuant** 1:20 106:13,23 143:2,14,24 148:19 157:1 196:8 209:17 224:2 226:10 |

**provisions** 163:6

**psu** 68:6 69:7 100:4 199:16 221:25

**psus** 69:19 70:7 71:21 87:17 101:11 217:22 218:3

**pubically** 140:4

**public** 1:19 3:13 4:3 12:6 59:22 60:8 61:1,4,7,10,13 61:14,20,20 62:10,11 65:3 81:18 82:6 85:18 86:15 99:5 118:17 132:8 140:24 174:5 175:6,10 175:14,16 176:1 215:4 245:21 250:3

**pull** 28:5 77:16 90:11 104:17 105:11 107:20 113:8,11 126:20 129:6 162:7 167:2 178:1 179:17 181:6 183:23 191:12 193:24

**pulled** 20:22 141:23 200:21 207:9

**purchase** 39:3 50:11,13 56:3 71:19,20 72:25 75:20 77:5 78:17 82:16 86:11 87:1 88:23 89:1 91:16,25 92:13 93:22 94:5 95:13 100:7,8 100:14,15,18 100:24 101:2 102:7,13 105:8 106:12 108:15 130:23 131:13 132:17 134:12 145:4,9 148:6 165:18,22 196:24 202:10 202:18,25 205:8,18 209:23 210:12 221:23 225:3 226:23 227:13 230:2 232:8 233:20 238:23 243:17

**purchaser** 67:19,21 100:9 100:16 104:4,4 108:21 117:2,3 117:7 127:7 128:11 203:10 213:10 220:11

**purchaser's** 124:22 128:9

**purchasers** 51:20 125:3,16 212:23 213:3 213:19 220:5 220:14

**purchasing** 48:22 49:1 56:19 69:16,20 77:1 96:7,9 101:24,25 102:2 152:11

**purported** 149:16 150:1

**purportedly** 134:24 153:2 153:14 156:22 170:11 174:24

**purpose** 15:5 16:19 47:13,15 47:24

**purposes** 60:15 101:12 210:20

**push** 9:15

**put** 27:2 32:20 82:19,24 88:14 92:15 105:12 114:23 198:16 216:7,7

**q**

**quantities** 218:14

**quantity** 217:21,25

**question** 3:9 6:5 8:11,12,18 8:20,25 9:1,3 20:17 24:10 34:2 50:21 62:22,25 63:5 63:14,15,24 79:10 81:1 84:19 87:7,15 91:12 105:19 110:21 116:8 119:14 122:24 123:8,16 125:24 133:23 149:22,25 150:7 153:9 159:14 161:15 161:21 169:2

185:2,3 188:3
202:14 205:12
205:15 206:22
211:9 213:17
220:3 224:19
227:5 233:12
235:4 239:16
**questions**　7:8
7:24 8:16,18
18:22 23:17
37:10 40:13
234:20 238:1
244:16
**quickly**　129:4
226:19
**quiet**　187:13
**quite**　60:2
73:17
**quote**　39:1,2
100:18 106:2
**quotes**　68:8

**r**

**r**　4:1 10:1 27:25
251:3,3
**raising**　192:20
192:24
**range**　231:7
**rather**　7:8,24
106:3
**reached**　228:18
**read**　22:3 25:5
26:16,18 38:19
62:22,24 95:16
102:7,10,11
105:21 119:16

130:20 131:7
149:22,24
153:5,8 156:24
157:4,25
171:16 173:11
205:14 211:23
232:2 235:1
242:13 243:23
245:5
**reading**　25:7
94:24,25 108:2
108:12 119:10
169:10 199:9
227:9
**ready**　134:11
165:18
**real**　127:22
**realize**　140:22
**really**　15:14
60:6 63:23
69:14 85:15
94:11 150:6
158:18 188:24
189:4 197:1
206:1 215:24
227:7 239:15
**reason**　15:16
44:23 78:5
83:14 91:10
119:12 123:18
130:17 133:7
142:8 147:15
155:16 174:11
179:14 181:21
192:7 193:8

195:5 212:13
217:7 219:6
251:6,9,12,15
251:18,21
**reasonable**
11:24
**recall**　15:17,19
21:11 22:19,22
22:23 25:3,8
25:11,13 26:6
27:6 29:2,8
30:7,8 33:24
35:17 36:24
37:3,12 38:16
38:21 39:14,19
41:17 43:14
44:13 46:24
47:2,3,6,9
48:21 49:16,22
49:24,25 50:5
50:23 51:5,9
52:1,22,24
57:17,20,22,25
58:12,15,17,18
59:14 67:9,13
69:2 71:18,23
78:2,4 83:23
86:25 87:12,16
91:6 102:19
103:12 105:14
111:13,16
116:8 119:7,9
122:21 123:3
123:10,10,12
123:15,17

125:23 128:16
130:14 142:5
147:12 152:20
155:13 166:19
170:11 179:11
181:19 182:11
185:9 186:20
192:4,15 193:5
194:25 195:2
197:9 202:3,15
206:10,11,12
206:16 212:9
214:25 217:4
223:18,23
226:3 236:21
237:25 240:13
**receipt**　104:2
162:24 208:17
209:5,8 226:9
227:21
**receivable**
42:14,19,20
44:19,22,24
45:4,8,12,14,19
**receivables**
45:1
**receive**　12:24
13:6 96:2
103:21 110:25
119:13 120:22
123:19 130:18
142:9 154:16
195:6 217:8
**received**　45:17
67:9,12,14

| | | | |
|---|---|---|---|
| 72:24 88:13 | **record** 5:8 7:16 | 109:20,21 | 96:16 250:12 |
| 91:11 106:22 | 8:6 9:24 26:18 | 117:1,7 137:20 | **relationship** |
| 119:10 127:14 | 57:6 62:24 | 137:23 138:19 | 74:12,16 89:7 |
| 128:23 170:14 | 101:22 125:10 | 146:9,10 151:3 | 98:25 99:7 |
| 181:25 182:15 | 125:19 149:24 | 156:7 166:15 | 133:16 |
| 182:17 224:9 | 153:8 162:5 | 167:23 168:13 | **release** 78:18 |
| 227:18,22 | 180:12 184:11 | 169:6,9 185:15 | 86:20 104:3 |
| **receiving** 28:18 | 205:14 213:13 | 186:12 189:10 | 106:25 138:16 |
| 91:6 119:7 | 238:8,11 241:3 | 192:16 210:4,9 | 226:6,8 239:12 |
| 122:21 130:14 | 250:9 | 218:4 | 244:4 |
| 142:5 173:6 | **recover** 166:5 | **refers** 66:21 | **released** 104:12 |
| 187:25 194:25 | 167:17 | 68:18 69:7 | 108:1 114:25 |
| 195:3 217:4 | **reduced** 190:14 | 76:17 105:8 | 182:6 226:3 |
| **recently** 5:9 | **refer** 5:2,14 | 106:8,18 | 240:5 242:12 |
| **recess** 57:8 | 40:2,3,6 66:23 | 185:20 225:15 | 243:21 |
| 122:5 162:6 | 104:14 151:16 | **reflect** 20:13 | **relied** 65:2 |
| 238:13 | 182:21 | **refresh** 106:16 | 83:16 |
| **recognize** | **reference** 5:1 | **refreshes** 38:5 | **relieved** 109:3 |
| 20:25 21:6,8 | 5:14 152:5 | **regard** 13:6 | **relocate** 128:10 |
| 21:24 22:2 | 218:9 | 29:19,22 68:24 | **relying** 107:6,8 |
| 24:11 28:14,16 | **referenced** 69:4 | 137:12 154:11 | 107:13 175:13 |
| 28:17 33:5,8 | 70:8 103:13 | **regarding** | **remainder** |
| 33:10 34:3,20 | 151:11 152:10 | 19:21 27:14,17 | 108:25 |
| 35:15,16 38:1 | 152:13 194:20 | 137:7,10 145:8 | **remaining** |
| 65:19,22 72:15 | 201:9 231:23 | 160:9 | 134:12 167:16 |
| 72:17,20 74:9 | 240:11 | **regards** 41:4 | 209:20 212:24 |
| 77:23,25 90:25 | **referencing** | 66:13 80:20 | 213:4 218:6 |
| 207:20 219:1,7 | 146:11 | 110:18 | 223:6 225:20 |
| 230:16 | **referred** 98:17 | **registered** | 239:5 243:16 |
| **recollection** | 128:17,20 | 18:20 | **remember** |
| 37:2 38:5 | 207:3 | **reiterate** 7:18 | 10:21 23:19,21 |
| 102:22 106:17 | **referring** 46:14 | **related** 25:23 | 28:18 33:20 |
| 227:16 | 68:17 81:19 | 27:5 30:19 | 34:13,15 93:14 |
| **recommended** | 82:1 101:6,11 | 32:16 60:21 | 167:25 168:1 |
| 156:3 | 101:23 109:13 | 62:5 79:19 | 170:22 196:17 |

197:2 205:5
219:5 224:16
232:20
**remembers**
19:10
**removed** 188:5
**renegotiate**
89:12
**renegotiating**
150:13
**rent** 56:16
**repaid** 42:13,18
42:19 47:7,8
165:10
**repeat** 149:20
205:12
**repetitive**
40:14
**rephrase** 12:13
15:1 42:8
103:20,22
111:16 226:5
**reporter** 7:7,23
8:1,9 125:10
125:19 213:13
**reporting**
53:18
**represent** 4:21
4:22 33:18
68:11 73:16
75:10 150:19
160:1
**representations**
206:24

**representative**
120:4
**represented**
5:21 79:25
80:3 172:21
**representing**
5:24 6:1
**represents**
75:18 77:9
117:20
**request** 24:20
24:21 28:23
29:4,22 30:12
32:25 33:10,16
33:17,19,23
34:7 36:17,18
36:20 38:8,13
38:17,23,25
39:7,15,21
96:14 105:4,6
105:15,22,23
140:14,18
**requested**
125:11,20
184:25 208:17
209:5 213:14
**requesting**
139:2 161:6
183:2
**requests** 24:4
28:9,19 29:7
30:1,3 33:25
34:12 35:10
36:1 37:5,13
37:21 38:6

246:18,19,21
246:22 247:2,3
249:6
**required** 6:20
143:3,15,19,22
143:22 212:1,6
245:14
**requirements**
211:3 213:23
**resale** 55:1,17
**research** 60:18
**resell** 42:22
43:18 47:25
57:2 77:1
167:16 173:5
209:19 211:21
**reseller** 49:6
51:3
**reseller's** 49:5
**reselling** 48:7
53:23
**reservation**
88:11,21 89:10
**reserve** 237:23
237:24
**reserved** 3:9
88:3,3,9
**reserving** 89:19
89:21
**resident** 235:19
**resolved**
163:23
**respect** 30:11
30:13 98:5
131:12 180:18

224:10,11
228:16,24
240:7
**respective** 3:3
**respond** 30:5
33:13 34:5
123:9
**responded** 30:2
123:16
**responding**
136:24 137:1
**responds** 115:7
**response** 36:20
38:12,17 39:7
39:15,21 54:18
63:20 105:15
105:21 123:7
126:1
**responses**
35:25 36:16
37:4,20 247:2
247:3
**responsible**
63:18 64:3
**rest** 211:23
**restrictions**
128:8
**resulting**
150:18,24
152:1
**retail** 167:18
**retain** 103:19
**retained**
103:17 152:16
159:12 172:23

**retention** 152:24 153:11
**return** 53:17 103:23,25 174:1 208:16 209:5,8
**revenue** 53:18 53:19
**review** 20:7,10 21:14 80:4 86:14 140:9
**reviewed** 21:12 22:20 25:8 86:17 87:9 134:5 211:2 213:23
**reviewing** 25:3 33:24 36:24
**revised** 155:25
**revisions** 95:22 134:1
**richard** 2:7 6:3 6:7 13:17 34:9 34:17 101:8 181:2 191:6 193:18
**rid** 96:12
**right** 9:19 11:8 14:4,4,11 21:21 35:4 61:24 65:5 67:4,18 70:21 70:24 76:3 84:9 86:5 89:2 93:13 94:20

96:11 101:16 104:22 107:20 112:7 116:6 127:5 128:9,16 132:1 141:23 164:22,22 184:3,13 186:1 197:5 200:23 204:1,18 210:6 211:9 215:9 219:1 220:2 237:24 240:9 240:12 241:11
**rights** 145:9
**ring** 25:7
**riot** 29:25 61:16,23
**risk** 165:10,14 177:19,22
**risks** 177:13,16 177:17 191:11
**road** 2:13 31:2 31:4,6 117:5
**rob** 161:24
**robert** 2:15 4:19
**role** 58:22
**ronald** 159:1,6 162:16 207:23
**room** 121:14 240:25
**rose** 27:21,23 27:24,25 113:19,24 114:2,16,17,19

114:21 115:7 116:6 128:19 159:15 160:8 208:5,22 209:16
**ross** 208:23
**roughly** 44:13
**round** 187:9
**rounds** 192:20
**rsm** 2:6
**rule** 7:19
**rules** 1:20 7:4
**russel** 31:5
**russell** 31:2,3
**rvolynsky** 2:15

**s**

**s** 2:7 27:25 214:10 246:13 251:3
**s9** 68:5,16,18 69:3,17 75:11 76:21 100:4 106:1,9 209:21 216:18 217:22 221:24
**s9s** 70:1,8 71:21 79:20
**salary** 15:24
**sale** 50:9 53:1 56:7 66:9,20 71:20 83:17 210:25 211:5 213:25 219:8 221:4,21 223:5 224:10,13

248:19
**sales** 41:4 52:13 74:13 90:21 91:4 124:3 225:16 230:13 236:20 236:22,23,25
**sam** 124:1,6,11
**satisfactory** 103:2
**save** 108:25
**saw** 96:19
**saying** 18:17 22:15 37:19 88:17 118:11 159:19 170:19 171:4,15 206:23 214:23
**says** 22:7,10,13 22:16 24:20,25 28:23 32:24 33:16 35:24 36:7,16 38:7 38:12,23 39:6 66:11 68:3 70:24 71:3,5 72:22 73:22,23 74:20,23,25 75:2,7,25 76:5 76:7 78:10 79:2 94:2,20 95:1,9 100:3,7 100:14 101:1 102:7,10,18,25 102:25 103:1,5

104:2 105:3,6
105:23 106:2
107:10 109:9
114:1 115:21
115:22 116:13
119:17,19
121:18 124:9
126:1 127:2,5
128:4,6 129:19
129:22 130:21
132:1,15
135:16 142:11
144:15 147:6
151:23 155:20
156:13 158:1
167:10,13
168:3,24
185:23 195:16
195:17,22
197:17,21
199:12 202:23
202:23 203:2
208:4,15 210:7
214:9 216:15
216:16 217:15
217:21 221:4,8
221:13,18,21
225:20 227:20
227:21 230:10
230:23 231:14
232:16 233:9
234:14 235:3
237:2 239:4,24
**schedule**   68:7
68:12 95:23

173:15 186:21
186:23 188:9
217:12 222:1
225:11
**scheduling**
112:1
**school**   10:10,16
10:22
**scm**   130:22
131:3 132:16
132:22,23
133:5,9,17,19
148:5
**scm600**   130:11
**screen**   20:23
238:19 240:23
241:11,13
**screenshots**
214:8 248:16
**se**   28:17 42:11
150:12
**sealing**   3:4
**search**   26:3,7
27:11,13,16
29:21 30:11
**searched**   25:22
26:11,23 29:6
29:18,24 30:15
**searches**   29:9
29:13
**searching**
26:11,22 27:1
29:15
**second**   28:8,19
33:15,15 35:8

35:9 37:21
70:12 78:25
99:24 108:10
113:23 132:1
135:15 150:15
156:12 157:22
160:14 170:2
197:17 199:11
207:10 224:24
231:12 238:8
241:2
**section**   39:2
99:20,22 100:2
100:7,10,13,25
102:5,10,24
103:14 104:14
105:7 106:8,18
106:23,24
108:4,14,20
111:17 112:9
112:11 127:2
128:2,3 163:12
163:13 164:1
188:7 197:15
209:17 221:21
224:23,25
225:19 226:11
227:13 234:25
**secured**   177:7,9
177:10
**securities**
198:16
**security**   121:22
137:7,11,13
138:14,15,17

146:15 158:8
176:2 177:8
**see**   6:7 9:19
11:19 18:17
21:22,23 22:9
22:13,17 24:1
24:7,16,22
25:2 28:12,13
28:25 29:25
33:3 35:13
36:4,9,13,22
37:24 38:4,9
38:14,22 39:4
39:9,12 65:17
66:9,11,15
68:9 70:17,20
70:24 71:4,6,9
72:4 73:25
74:21 75:4,7
75:12,25 76:9
76:14,22 78:11
78:19 79:4
90:23 93:3,5
94:6 99:23
100:5,11,20
102:16,18
103:10 104:6
105:3,9 106:14
109:5 112:3
113:14,15,20
113:24 114:4
114:10,14
115:13,25
116:4,23
118:24 119:5

| | | | |
|---|---|---|---|
| 119:25 121:7 | 194:11,12,17 | **sees** 128:11 | **sent** 21:10 26:9 |
| 121:15 122:10 | 194:23 195:14 | **selection** 20:13 | 26:20 65:15 |
| 122:18 124:4 | 195:19 196:10 | **sell** 42:12 48:18 | 78:6 86:20 |
| 124:15 126:7 | 197:4,19 198:6 | 51:4 56:21,23 | 114:1 117:22 |
| 127:3,9 128:12 | 199:18 201:4 | 75:21 101:17 | 124:11 134:10 |
| 129:11,17,23 | 201:24 202:22 | 106:12 126:14 | 147:7,16 156:1 |
| 130:6,12,25 | 203:11,16 | 166:5,17 | 166:14 168:14 |
| 132:19,20 | 208:2,5,7,13,18 | 173:18,25 | 168:15 169:21 |
| 133:21 135:24 | 209:1 210:1 | 174:11 177:20 | 182:1 183:1,2 |
| 136:11 137:2,8 | 211:16 214:12 | 189:24 218:18 | 191:22 207:24 |
| 137:18 142:3 | 216:12,19,22 | 221:22 | 208:16 209:4 |
| 142:12,20 | 217:13,18,23 | **seller** 221:10,22 | 211:13 219:14 |
| 144:16 146:13 | 218:1,24 | 221:23 | 219:19,23 |
| 146:14,24 | 219:15,20 | **sellers** 118:8 | 229:22 233:7 |
| 147:4,10,20 | 221:1,5,11,15 | **selling** 48:16 | 233:16 |
| 148:1,8,13 | 221:19 222:2 | 49:18 173:17 | **sentence** 93:25 |
| 149:13 150:25 | 225:5,13 226:1 | 174:10 212:3 | 94:2 104:2 |
| 152:2 155:6,11 | 230:7,14,25 | 223:12,21 | 128:3,7 131:7 |
| 155:22 156:4 | 231:9,17,20 | **send** 64:8 114:5 | 132:1,15 137:5 |
| 156:13 158:10 | 233:24 239:1 | 153:18 155:17 | 138:13 151:23 |
| 158:23 159:4 | 239:23 240:20 | 166:24 179:15 | 158:1,17 |
| 160:8,11,16 | 241:11,12,17 | 181:22 182:4 | 162:22 170:2 |
| 161:3 162:11 | 241:18,18 | 187:6 189:6,6 | 193:4 199:8,11 |
| 162:20 163:2 | **seeing** 23:19 | 189:14,15 | 211:25 239:3 |
| 164:25 167:10 | 34:14 62:11 | 192:8 230:3 | **sentences** 121:5 |
| 167:20 168:10 | 234:3 | 240:25 | **separate** 31:13 |
| 169:24 170:9 | **seem** 185:9 | **sending** 78:2 | 31:17,21 96:15 |
| 170:21 173:12 | **seems** 34:5 | 147:12 155:13 | 191:3 215:22 |
| 174:16 175:2 | 93:23 116:2 | 179:11 181:19 | 243:9 |
| 178:6,13 179:3 | 123:25 136:23 | 186:25 187:14 | **september** |
| 179:9 180:1,7 | 170:24 188:8 | 188:17 192:4 | 191:23 |
| 181:16 182:9 | **seen** 21:9,25 | **sends** 187:5 | **serial** 142:2 |
| 184:23 185:14 | 35:18 74:5,5 | 233:9 | 218:20 224:1,9 |
| 185:24 191:25 | 190:15 191:20 | **sense** 15:24 | 224:17,18 |
| 192:13 194:1 | 202:1,5 209:8 | 215:19 | |

**[series - small]**

series  196:7
  229:22 233:16
serious  154:8
seriously
  116:15
service  53:18
services  1:4 2:4
  14:3 18:8 24:6
  28:11 31:7,15
  31:19,23 32:9
  32:17 33:2
  35:11 36:3
  37:23 40:4,16
  51:16 68:1
  71:4 75:3 76:8
  79:3,14 147:24
  148:4 196:5
  203:14 209:19
  211:20 221:9
  245:1 251:1
set  24:4 28:8,19
  32:25 35:8,9
  36:1 37:21
  70:10 196:9
  225:10 250:7
  250:17
settle  200:11
settled  199:4
settlement
  154:18 194:21
  196:2,14
  197:22 198:23
  199:15,21
  200:2 207:2
  237:11

settling  200:7
seven  134:24
  167:8 198:1
  200:17
several  180:24
shakeout
  122:16
share  45:25
  198:1 207:2
  240:20,23
  242:22
shared  41:13
shareholder
  98:19
shareholdings
  16:6
shares  11:18
  12:9,18 16:11
  121:10 137:13
  149:7 150:19
  151:3,4,7,16
  197:22,24
  198:13,16,18
  206:6
sheet  171:22,24
  172:4 194:22
  195:18,22
  196:13,19,23
  197:12 198:23
sheets  172:7
  176:24
shenzhen  73:23
  74:3,23 76:1
shipment  107:5

shipped  236:8
shipping  77:7,9
shoes  133:6
  144:4
short  145:19
  238:4
shortly  5:11
  61:14
show  123:14
  183:3 184:5
  185:1,4
showing  170:5
  185:15 189:7
  224:1
shows  118:14
sichenzia
  208:23
side  113:11,11
  216:8 229:13
sidebar  233:25
sides  68:14
sign  46:13
  92:22 95:14
  96:25 137:15
  139:4,13
  142:15 144:19
  242:9
signature  22:7
  70:15 71:2
  79:1,1,11
  115:21 203:8
  203:13,19
  222:21 242:2
  243:12 250:21

signed  3:12,14
  79:5,24 93:16
  117:8 144:4
  197:7 199:2
  227:1 242:6
signing  57:24
  80:5
silent  66:5,6
silly  234:19
similar  28:22
simplify  239:17
simplistic
  54:19
simply  5:4,17
  15:12
simultaneous
  125:8,17
  213:11
single  169:15
  181:12 191:13
  211:11
sit  132:9
sitting  92:8
  99:11 198:20
situation  94:13
  121:25 170:5
six  24:14,19,23
  25:2 28:20
  217:16,17
slash  24:3,3
small  60:13
  173:10,20
  174:1,3 182:23
  188:17 189:2

| | | | |
|---|---|---|---|
| **software**  54:15 | **sounded** | **split**  16:8,11 | 220:25 228:5 |
| **sold**  48:12 52:2 | 124:23 | **splitting**  85:3 | 228:11,13 |
| 87:5,24 116:17 | **sounds**  119:19 | **spoke**  39:20 | **stand**  148:24 |
| 189:1,23 | 176:2 | 58:7,9,16 | 149:7 |
| 198:18 214:19 | **southern**  1:2 | **spoken**  87:11 | **standard**  110:2 |
| 218:22 224:2 | 235:11 | 212:22 213:3 | **standpoint** |
| 237:1 | **space**  56:17 | **spot**  189:4 | 14:24 84:7 |
| **sole**  16:4 40:18 | **speak**  8:5,8 | **squeezing** | 190:17 |
| 40:20 | 18:23 19:3 | 142:13 144:17 | **stands**  69:9 |
| **solely**  98:5 | 81:24 82:3,7 | **srfk**  159:11 | 132:23 |
| **solution**  135:18 | 90:3 96:2 | **srfkllp**  162:18 | **start**  15:21 |
| 149:4,5 | 125:11,20 | 162:18 207:23 | 25:20 29:17 |
| **solutions**  215:8 | 176:9 213:14 | 207:24 | 38:7 123:23 |
| 221:14 223:7 | 220:4,7,10 | **srfkllp.com** | 147:19,22 |
| 223:11 | **speaking**  27:4 | 159:2 | 187:13 188:18 |
| **soon**  64:12,13 | 81:23 82:8 | **srfkllp.com.** | 232:13 |
| 135:23 136:1,4 | 105:17 | 159:2 | **started**  49:1,18 |
| **sorry**  9:5 16:9 | **special**  135:21 | **stage**  207:8 | 52:11 187:10 |
| 19:1 23:7 25:1 | **specific**  15:16 | **stages**  107:11 | **starting**  52:20 |
| 53:11 56:13,22 | 36:16 37:1 | **stake**  15:8 | **starts**  121:6 |
| 61:25 63:4,13 | 64:14 102:21 | **stalling**  188:22 | 129:14 147:2 |
| 70:12 81:1 | 163:21 192:23 | 188:22 | 147:23 162:23 |
| 86:24 112:16 | 204:2 | **stamp**  22:15 | 170:2 238:22 |
| 115:16 119:17 | **specifically** | **stamped**  65:12 | **state**  1:19 7:5 |
| 122:25 135:6 | 78:4 111:13 | 67:4 72:3 | 7:21 9:23 |
| 153:4 168:18 | 192:19 | 77:19 113:13 | 21:10 131:14 |
| 168:19 179:25 | **specified**  198:5 | 118:24 122:8 | 137:21 156:19 |
| 197:24 199:10 | **speculate**  34:22 | 129:8 146:23 | 229:21 235:8 |
| 200:18 205:11 | 35:1 140:23 | 155:4 158:22 | 250:4 |
| 206:23 209:13 | **speculation** | 162:10,11 | **stated**  45:11 |
| 229:10 234:13 | 141:4 199:23 | 179:23 181:11 | 67:21 102:4 |
| 234:18 | **spell**  9:23 | 191:14 193:13 | **statement**  41:6 |
| **sort**  45:24 | **spending**  86:12 | 194:8 201:22 | 63:25 64:2 |
| 54:14 142:14 | **spills**  70:16 | 207:14 214:6 | 101:7,10 107:7 |
| 144:18 174:22 | | 216:11 220:22 | 131:6,10 133:1 |

156:7 172:10
172:13 183:24
184:17 185:4
187:18
**statements**
64:17
**states** 1:1 21:19
23:25 24:2
36:18 39:1
53:5,14,17,20
108:21 116:11
137:10 164:6
200:23 209:15
235:10
**stating** 92:20
98:9 118:13
**stay** 67:8 74:18
187:3 209:13
**stenographer**
1:18
**stepped** 144:3
**stick** 144:15
**stipulate**
193:20 228:20
**stipulated** 3:2,7
3:11
**stipulation**
5:11 180:21,22
193:16 228:23
**stipulations**
1:21 3:1
**stock** 12:6
118:6 175:17
197:23,24,25
197:25 201:1

232:24
**stocks** 12:4
175:24
**stonegate**
242:16
**stop** 102:16
211:22
**stopped** 167:1
**storage** 27:17
182:4,13 183:5
185:10,21
**store** 56:15
127:25
**stored** 30:22
32:1,2,7
**stores** 32:16
242:17
**streamline**
39:25
**street** 2:4
**strictly** 191:8
**strike** 12:12
13:11 16:17
17:22 19:13
21:1 25:12
29:19 32:1,5
41:7 46:1
47:13 49:15
50:12 51:12
52:23 54:23,24
56:13 57:13
58:23 60:18
62:14 65:6
72:16 73:13
75:18 80:12

82:25 88:24
97:10 98:2
105:20,20
111:10 133:12
151:10 172:22
196:19 202:5
206:11 211:6
226:5,21
**striking** 129:5
**subject** 66:8,21
78:9 106:4
113:19 114:2
122:14 130:11
142:2 155:10
159:3 162:18
169:23 178:11
178:14,17
179:8 180:5
181:15 191:24
194:15,20
207:25 209:22
211:15 216:18
**subparagraph**
239:1
**subscribed**
245:16
**subsequent**
110:16
**subsidiaries**
196:1
**subsidiary** 60:1
74:14
**substance**
19:19 39:19
63:20 156:2

**substantial**
182:8
**substantially**
190:3,16
**substantive**
164:11
**successor**
215:19
**sufficient**
160:20
**suing** 92:13
127:18 191:11
**suit** 190:21
**suite** 2:13
**sum** 63:20
100:17 102:11
102:12 103:3
**summarize**
196:13 235:3
**summarizes**
195:23
**summer** 152:19
**super** 1:8 2:11
4:22 5:2,4 24:3
35:7 45:5,8,15
45:21 48:12
50:9 51:8,11
51:15,19 53:1
57:12,14,18
58:2,3,10,13,25
59:4,12,25
60:6,17,20,21
62:4,16 63:2
63:19 64:18
65:24 67:21

75:21 77:2
79:18 80:12
82:5 83:17
84:14 85:5,10
85:22 86:2,4
94:19 96:8,14
96:23 97:4,13
97:18,22 98:1
98:4,9,11,19,25
99:7,11,13
101:25 103:24
107:1 109:22
110:8 111:1
112:18 117:8
119:20 120:6
127:19 131:4
132:22 134:22
138:3,10
139:18 140:5
140:18 142:23
143:3,19 144:3
147:8 148:5,10
148:24 149:10
150:20,21
151:23 152:5
152:10,18
154:6,23 159:3
160:10,23
161:2,7 162:19
163:1,7 168:6
171:22 172:4
172:10,16
173:3 194:15
202:8 203:9
210:9,19

218:17 223:12
224:14 235:25
245:1 251:1
**supercrypto.c...**
65:15 90:20
179:5
**supersede**
196:19,23
**supplied**
224:17
**supplier** 42:22
48:7,21 117:24
**suppliers** 43:9
**supplies** 75:11
103:4 239:6
**supply** 1:4 2:3
14:3 18:5,8
24:6 28:11
31:7,14,18,22
32:8,17 33:1
35:11 36:3
37:22 40:4,16
67:25 69:8,10
71:4 75:3 76:8
76:21 79:3,12
106:11 147:24
148:4 160:10
196:4 203:14
208:1 209:19
209:21 211:20
221:9 224:18
245:1 251:1
**supportive**
94:4 95:12

**sure** 7:14,20
8:4,21 17:11
21:10 38:20
44:6 45:11
60:2 61:14
68:20 71:23
81:2 88:16
102:23 107:22
112:2 115:5
128:13 159:23
168:14,20,23
171:11,17
180:11,11
181:17 201:5
205:2 208:8
214:23 230:8
232:15 233:3
234:23 238:10
238:10
**swearing** 4:9
**sworn** 3:14 4:2
245:16 250:8

**t**

**t** 4:1 10:1 14:8
66:5,6 159:15
214:10,11
246:13 251:3,3
**take** 7:10 8:24
9:2 20:19
107:10 115:10
133:20 161:25
162:3 173:20
180:8 192:25
193:10 234:14

**taken** 1:17 57:8
57:10 122:5
162:6 238:13
**talked** 182:25
**talking** 129:18
151:18 176:15
**talks** 239:18
240:6
**tangible** 121:21
121:22
**target** 235:4
**targeted** 87:7
**tax** 53:17
225:16,18
**technical** 68:21
69:14 137:12
**technologies**
73:24 74:4,24
76:2
**tel** 2:5,14
**telephone** 59:9
206:13
**tell** 6:20 23:13
24:13 62:15
63:1 92:7 98:3
123:4,5 183:20
187:12 190:18
233:3
**telling** 120:6,8
173:3 182:14
**tencer** 1:15
4:18 5:20 9:25
10:1 21:5,7
34:21 40:1
57:11 113:18

114:1 115:24
122:10 124:11
129:4 142:1
147:7 169:18
169:21 178:1
181:7,13
191:21 194:14
211:13 216:19
237:21 238:16
241:5 245:2,4
245:13 246:5,6
246:15 250:6
251:2,24
**tenco** 14:5,19
15:4,9
**tender** 134:23
**term** 39:1 40:9
68:24 69:7
104:13 105:6
105:24 106:6
106:13,17
138:9 142:17
175:24 194:21
195:17,22
196:13,18,22
197:12 198:22
199:20 200:2
**terms** 47:3,5
73:8 82:22
85:12 94:21
95:15 112:5,8
112:9 144:21
144:23 160:22
173:8 195:24
196:8,13,23

224:25 226:13
226:17
**testified** 4:4
44:7 45:25
65:5 83:20
87:10 105:13
140:8 187:20
**testify** 23:21
**testifying** 6:21
**testimony** 6:25
23:20 159:24
171:11 245:10
250:7,10
**text** 26:11,23
200:9 229:23
232:3 233:16
233:22,23
248:21
**texted** 231:4
**thank** 54:18
200:14 216:8
228:1 234:1
237:21
**thanks** 34:16
111:22 114:8
115:8 191:5
**theoretically**
55:12
**thereof** 106:8
**thing** 26:14
164:23 175:7
175:11 191:10
212:20 232:25
**things** 34:7
68:21 124:13

124:18 154:7
**think** 10:17,20
12:8 14:5,23
15:2,6,23,24
16:10,25 18:3
19:16,22 20:12
27:13,18,21
30:2 32:10
37:8 43:25
46:8 48:13
52:20 54:19
60:11 68:14
69:8,11 73:19
74:13 75:15
76:18 77:7,11
79:9,23 85:3
86:17 89:17
91:2 92:5
93:25 94:11
101:14 107:23
110:1 111:5,23
116:19 117:4
118:4 120:3
121:1,2 122:23
127:22 128:17
131:22,23
133:5,15
135:17 137:25
138:18 144:1
145:15,19
146:13 147:20
151:15 152:7
152:19 157:22
159:16,25
161:14 164:24

165:14 166:12
166:25 167:24
171:4 173:17
174:4 176:20
182:25 183:22
183:24 186:18
187:4 188:15
192:20 197:8
200:6 202:13
202:13 206:20
207:3 210:17
214:16,17
215:3,21,24
224:23 226:14
227:17 232:24
233:7,10,10
234:8,14
236:15
**thinking** 9:10
27:15 91:21
92:24
**third** 12:16
22:15 26:1
33:15 70:15
84:2 94:2
126:24 225:24
**thomas** 27:24
113:19,24
114:2,11,16,17
114:19,21
116:6 208:22
**thought** 34:4
81:16 84:15,19
84:21,23 94:12
94:12 121:2,24

**[thought - transcribe]**

131:19 178:24
241:13
**three**   11:6
36:13 52:4
123:13 217:16
225:3 228:2
229:17
**thursday**
207:24
**thx**   147:21
**tile**   10:24 11:1
11:4
**timberline**
15:22 16:2,13
16:16,18,22,24
17:14 43:4
46:23 52:13
90:21 91:4
124:3 230:13
**time**   3:10 8:8
8:10,23 25:20
25:21 28:3
31:2 50:5 51:7
54:6 57:18
58:1,7,9,16,25
61:11 85:6
90:15 94:10
97:14 98:14,20
107:21 121:14
125:11,20
131:20 133:11
133:14 134:9
134:20 136:8
138:2 145:15
149:2 150:13

151:7 152:24
153:10 154:14
154:22 161:2
163:5,20
164:13 171:23
174:2,14 183:5
187:7,10
189:16,19
190:21 194:5
212:5,21
213:14 220:5
227:11 229:15
234:22 236:1
237:22 244:18
**timed**   126:12
**timeline**   44:6
**times**   41:25
59:10 110:17
112:15 133:23
192:24 210:15
**tipsy**   233:8
**title**   71:8 127:2
127:5,17,21,22
184:19
**today**   5:21 6:14
6:17,25 16:14
18:24 19:4,8
19:10,15 20:2
44:17 92:9
99:8,14 142:19
198:20 229:5
**today's**   6:2 7:4
124:12
**todd**   27:8,11
80:21 81:20,23

81:24,25 82:1
82:2,13 83:13
130:6,10
153:23 159:16
159:17,19
169:22 170:3
171:19 178:10
180:4 181:13
182:14 186:24
189:12 192:11
206:5 231:5
**toddalt**   169:23
178:11 179:7
180:5
**together**   42:11
136:20
**told**   59:12
60:11,25 62:18
63:16,17,21
64:1,3,5,6
85:16,17 94:18
95:13 96:23
98:1 99:4
119:22 171:8
171:12 192:19
193:6 206:6,7
232:18,21,21
**took**   47:23
125:9,18
153:21 213:12
**top**   21:3 22:14
24:19,23 28:7
35:24 37:18
65:14 73:22
76:1 114:7

116:3 119:2,3
122:13 124:9
126:14 141:24
141:24 156:14
158:25 190:13
195:17 202:23
214:9 216:15
216:15 221:3
230:10 231:13
232:14
**toronto**   196:6
**torres**   1:18
250:3,23
**total**   141:4
221:24 225:9
**touch**   190:12
**tough**   189:4
**touting**   86:21
**towards**   198:19
**track**   215:25
**traded**   140:4
**trading**   12:21
12:25 13:7
14:6,8,19,25
15:9 17:19,21
17:24,25 18:1
18:7 42:11
49:3 175:23
**trading's**   15:5
**transaction**
152:17 177:4,7
195:24
**transcribe**   8:2
8:9

| | | | |
|---|---|---|---|
| **transcribed** 7:6 7:23 | **tuesday** 114:1 115:23 | **under** 6:13,16 17:7 20:14 | 195:21 203:2 208:15,20 |
| **transcript** 4:13 245:5,10 250:9 | **two** 11:5 17:8 18:16 20:6 | 21:4 36:18 47:18 67:20,23 | 221:17 231:19 **underscore** |
| **transmittal** 67:15 212:25 | 35:12 36:6 38:6 55:7 | 79:11 83:4 95:4 96:21 | 65:13 129:9,10 155:5,6 169:17 |
| 213:5,20 | 61:12 67:3 | 100:2 102:2 | 178:5,6 179:24 |
| **transmitting** 214:1 | 70:14 73:19 74:16,25 83:7 | 106:23 108:14 115:21,21 | 179:25 184:13 191:15 194:9 |
| **travel** 237:4,8 237:14,18 | 83:11 85:3 101:17 107:11 | 134:13 138:23 139:10,19,23 | 194:10 195:12 195:13 201:22 |
| **treat** 193:15 228:19 | 107:11 121:5 123:12 146:17 | 142:23 145:9 148:12 149:11 | 201:23 211:12 228:8,14 |
| **trial** 3:10 | 162:25 190:9 | 149:17 150:2 | **understand** |
| **trick** 6:5,6 | 195:10 214:22 | 150:11,21 | 6:13,16,19 |
| **triple** 108:14 108:18 | 217:16 219:25 225:20 238:23 | 153:2,14 155:19 156:18 | 8:15 59:18,20 59:25 62:13 |
| **trose** 159:2 162:18 207:24 | 244:3 **type** 48:12 | 156:22 174:24 194:20 196:22 | 84:10,12 85:21 86:1 94:9,14 |
| **trouble** 7:12 | 54:13 60:14 | 202:23 203:9 | 94:17 96:8 |
| **true** 245:9 250:9 | 68:19 86:10,11 117:16 | 203:15 211:3 213:23 217:21 | 97:1,9,16 98:18 104:8,13 |
| **trustee** 12:17 | **u** | 218:6 221:7 225:19 227:12 | 109:7 110:23 123:1 131:2,6 |
| **trusts** 12:20 | **u** 18:1 | 230:1 232:8 | 131:9,16 |
| **truth** 6:20 | **u.s.** 17:12 | 233:20 243:16 | 134:21 135:3,7 |
| **try** 8:4,17 | 100:17 102:12 | 243:19 | 136:1 137:11 |
| 39:24 40:13 96:11 165:5 | 103:6 237:1 **umbrella** 96:21 | **underlined** 103:1 | 150:6,9 159:24 165:9,13 |
| 173:18,20,25 204:12 206:7 | **unable** 135:19 135:20 136:7 | **underneath** 24:1 28:7,24 | 171:11 175:9 176:16 177:3,6 |
| 215:18 240:23 | 173:4 | 32:24 35:7,24 | 177:12 196:12 |
| **trying** 74:8 121:20 129:3 | **uncomfortable** 119:20 120:7 | 37:18 38:11,22 39:6,12 71:5 | 199:20 200:2 214:23 233:13 |
| 200:10 233:13 241:9 | 120:10 | 74:19 75:2 | 239:16 |

| understanding | unilateral | v | volatility 55:16 |
|---|---|---|---|
| 4:7 58:22,24 | 186:24 | | 55:17 56:2 |
| 59:3 82:25 | unit 101:15 | v26 155:21 | volynsky 2:10 |
| 83:3 84:18 | united 1:1 53:5 | vague 105:24 | 2:15 4:5,15,17 |
| 86:4,6 87:20 | 53:14,17,20 | value 56:1 | 4:19,21 20:16 |
| 95:21 97:12 | 210:23 211:3 | 113:1,5 117:20 | 23:11 26:15 |
| 100:23 101:1 | 213:23 235:10 | 118:2 134:16 | 34:9 47:19 |
| 110:8 120:13 | units 106:11 | 134:20 174:6 | 62:21 63:6,8 |
| 128:22 133:4 | 209:22 | 189:18 190:3 | 101:8 120:25 |
| 133:10,11,13 | unquote 100:18 | 199:15 201:13 | 129:1 141:5 |
| 135:17 136:19 | 106:2 | 201:15 220:17 | 145:25 149:21 |
| 138:1 139:1,8 | unsecured | vein 5:13 | 161:11,16,20 |
| 139:22 148:20 | 176:5,12,14,17 | vendor 67:23 | 162:3 164:18 |
| 148:23 149:1 | 177:4,13 | 68:4 71:3 79:2 | 180:18 190:24 |
| 150:10 158:16 | unsigned 70:21 | 100:9,15 | 193:17,22 |
| 160:3 163:5,11 | 70:22,23 197:4 | 102:14 103:7,8 | 199:25 200:20 |
| 176:13 198:8 | 203:8 204:17 | 104:3 108:22 | 212:16 228:16 |
| 198:21 215:16 | update 130:12 | 108:24 203:15 | 229:2 238:6,10 |
| 218:11 229:3 | 180:6 182:7 | venued 235:7 | 239:14,21 |
| 235:12,24 | 191:24 | verbal 88:11,21 | 241:25 242:4 |
| 236:4 240:3 | updates 136:9 | 89:9 141:13 | 243:10 244:12 |
| understood | use 4:12 26:8 | versed 175:18 | 244:17 246:5 |
| 8:19 59:22 | 26:19 40:9 | version 71:19 | vs 245:1 251:1 |
| 132:21 136:3 | 52:9,12,15,20 | 91:16,24 92:12 | w |
| 151:5 | 73:11 154:2,8 | 93:17 155:25 | |
| undertake | 187:2 215:18 | 223:3 | w 4:1 9:25 |
| 60:21 62:5 | used 25:17 44:8 | video 1:17 | waiting 135:1 |
| 213:8 220:13 | 64:24 73:7 | view 166:13 | 243:6 |
| undertaken | 77:14 106:8 | 210:18 | waived 3:6 |
| 213:18 | 110:3 138:6,9 | viewed 231:15 | waiving 106:5 |
| unenforceable | 154:10 236:20 | vifeman 124:1 | walk 45:24 |
| 163:7 | using 154:9 | 124:6 | 56:10 88:5 |
| unidentified | usual 176:25 | void 109:2 | walked 176:20 |
| 248:22,23 | | 110:13 120:16 | walking 133:6 |
| | | 120:20,22 | want 7:10,20 |
| | | | 9:1,15,16 |

| | | | |
|---|---|---|---|
| 11:20 13:19 | **warehouse** | **whatsoever** | 171:5,9,13 |
| 19:18 22:24 | 182:3,13 | 13:9 83:16 | 173:10 181:15 |
| 25:18 26:13,24 | 242:17 | **whereof** 250:16 | 182:5,15,17,20 |
| 34:22 35:1 | **warranty** 128:4 | **wherewithal** | 183:15 200:8 |
| 38:4 39:18,18 | **warren** 176:20 | 86:10 | 225:10,21 |
| 44:5 64:15 | **way** 17:13 | **whichever** | **wires** 153:23 |
| 74:15 82:10,23 | 23:16 25:19 | 133:19 | 153:24 187:15 |
| 92:6,15,16 | 30:11 68:21 | **wife** 16:7 | **wish** 154:19,21 |
| 93:2 94:1 | 84:10 92:9 | **william** 1:15 | **wishes** 238:2 |
| 102:6 126:17 | 95:16,25 | 9:25 245:2,4 | **withdraw** |
| 128:2 131:23 | 112:18 121:12 | 245:13 246:5,6 | 20:17 33:19 |
| 147:1 150:16 | 121:13 122:24 | 250:6 251:2,24 | 51:25 106:21 |
| 156:11 157:19 | 187:22 216:25 | **willing** 133:18 | 125:24 161:21 |
| 157:25 159:23 | 234:8 250:14 | 134:11 165:18 | 211:7 |
| 162:4,25 164:8 | **ways** 29:14 | **willingness** | **withdrawn** |
| 164:10 167:7 | **we've** 117:4 | 135:17 136:19 | 33:22 127:16 |
| 170:1 171:10 | 190:14 218:4 | **willy** 10:6 21:5 | **witness** 4:7 |
| 173:13,23 | 241:6,21 243:4 | 23:10 113:18 | 23:22 34:16 |
| 175:9,9 176:10 | **wealthy** 176:6 | 114:1 115:23 | 92:18 93:4 |
| 176:10,16 | 176:19 | 116:14 119:19 | 111:22 123:5 |
| 187:9,17 194:3 | **website** 199:17 | 124:11 129:19 | 161:9 164:22 |
| 197:14 200:14 | **wednesday** | 130:21 142:1 | 191:5 204:1 |
| 200:16 211:8 | 147:7 216:17 | 142:12 147:6 | 246:4 250:6,10 |
| 212:11,11 | **week** 20:4 | 169:21 181:13 | 250:16 |
| 214:22 217:20 | 173:10 182:1 | 191:21 194:14 | **wolinetz** 2:10 |
| 224:22 229:10 | **weeks** 219:25 | 211:13 216:19 | 4:21 |
| 229:11 234:24 | **weltz** 2:10 4:20 | 216:19 | **wood** 15:22 |
| 238:16,25 | **weltz.law** 2:15 | **wilson** 196:6 | 16:2,13,16,18 |
| 240:24 | **went** 29:10 | **window** 126:6 | 16:23 17:14 |
| **wanted** 45:10 | 55:9 61:19 | 126:11 | **word** 17:17 |
| 107:10 187:13 | 110:15 117:18 | **wire** 77:14 | 60:3 68:20 |
| 198:12,16 | 190:16 215:4 | 88:13 113:19 | 86:6 138:5 |
| **wants** 94:4,21 | 232:25 | 114:3,11 | 154:1,8,9 |
| 95:13 164:24 | **west** 2:4 | 115:11 170:7 | 171:7 174:16 |
| 191:10 | | 170:12,14 | 177:10 |

wording
112:13
words   64:4,5
64:25 82:24
85:13,14
139:25 187:2
work   11:3
20:14 40:5
56:1 136:19
159:16 173:13
173:21 193:17
worked   10:23
189:7
worker   214:16
working   11:2
111:25 163:22
173:8,14
works   23:16
40:11 127:20
159:7 234:6
world   117:25
worrisome
170:6
worry   115:11
worth   55:12,14
55:22,24 174:7
188:19 189:21
worths   176:25
wow   116:14
wrapping
237:22
write   114:15
170:3 181:24
192:10 193:2
211:18

writes   123:21
160:7,18
written   142:14
144:19 145:14
145:22 146:2,8
193:9 205:25
212:2
wrong   177:10
wrote   115:24
124:11 167:13

**x**

x   1:3,11 155:21
246:1,13 247:1
248:1 249:1

**y**

yeah   10:20
17:16,16 20:24
23:11,12 24:18
24:24 29:17,24
30:8 34:16,18
35:14 36:5,23
38:10 42:4,6,6
44:4 47:20,24
48:17,24 52:7
52:16 55:16
63:6,8 65:25
66:10 68:10
70:4 77:11,11
82:2 88:5
90:24 91:19
93:4,7 97:16
99:18 100:6,12
104:20,24
105:5,18

106:20 108:8
113:22 114:7
114:13,13
115:14 117:23
120:1 121:8,16
124:5 126:21
128:5 129:1,23
129:25 137:9
141:2 142:4,21
143:11 147:11
149:14 151:1
152:3 155:12
156:5 158:24
160:5,6,12,17
161:11 162:21
163:3,9 167:2
169:19,25
171:25 178:8
178:23 179:2
179:20 181:17
184:3,9 185:25
186:7 188:2
189:16 190:24
191:5 193:19
194:2,18,24
195:15 196:11
197:20 199:24
202:21 203:5
203:12,17
205:21 206:15
207:17 212:16
215:14 217:24
218:2 219:3,18
221:2,6,16,20
222:12,19,22

222:25 224:23
225:1 226:17
227:7,20
229:12 238:3
239:25 240:22
241:1,12 243:2
244:2
year   17:1 44:14
57:22 152:21
190:9
years   11:3
13:16,21 22:2
41:10,16 93:14
123:13
yep   39:13
66:16 71:10
75:5,13 78:12
83:24 91:5
103:11 106:15
113:15 119:6
124:16 130:7
135:25 137:3
146:25 147:5
147:25 148:9
148:14 155:23
158:11 159:5
161:4 162:15
168:11 178:14
178:20 179:10
180:8 198:7
200:22 203:1
208:14 211:17
214:13 216:13
217:14,19
218:25 222:9

**[yep - zoom]**                                          Page 56

225:6,14 226:2
230:15,18,22
231:18
**yesterday**
156:1
**yonah**    71:5
**york**    1:2,19 2:5
2:14 22:7,8
208:24,24
229:24,25
230:6 232:6,6
232:19,22
233:18,18,24
234:2 235:5,8
235:11,15,16
235:18,22,25
236:5,9,24
237:2,5,9,15,19
250:4

---

**z**

**zeros**    78:23
**zoom**    1:17 5:22
5:24,25 6:8