Page 1

1   UNITED STATES DISTRICT COURT
2   SOUTHERN DISTRICT OF NEW YORK
3   - - - - - - - - - - - - - - - - - - - -x
4   BLOCKCHAIN MINING SUPPLY AND
    SERVICES LTD.,
5
                        Plaintiff,
6
                  Case No. 18-CV-11099-ALC-BCM
7
            -against-
8
    SUPER CRYPTO MINING, INC. (N/K/A DIGITAL
9   FARMS, INC.) and DPW HOLDINGS, INC.
    (N/K/A BITNILE HOLDINGS, INC.),
10
                        Defendants.
11
    - - - - - - - - - - - - - - - - - - - -x
12
                        January 18, 2023
13                      9:36 a.m. (EST)
14
15      DEPOSITION of YONAH KALFA, the
16   Plaintiff in the above-entitled action,
17   held via Zoom video conference, taken
18   before Garry J. Torres, a Stenographer and
19   Notary Public of the State of New York,
20   pursuant to the Federal Rules of Civil
21   Procedure, Notice and stipulations between
22   Counsel.
23
24              *      *      *
25

Page 31

```
1   your -- I'm using these terms loosely,
2   whether it's compensation, commission or
3   payout --
4       A.    Okay.
5       Q.    -- structure was, whatever,
6   however you want to classify it is fine,
7   but do you recall what your payment
8   structure was?
9       A.    It was a 50 percent share of net
10  profit after expenses, essentially, and
11  now legal bills and loan payment.
12      Q.    And were you responsible for any
13  of the company's losses?
14      A.    Yes.  By "net profit," I mean
15  after expenses, losses and reserves for
16  legal bills which we have to sort of, you
17  know, leave in Blockchain at the time.
18      Q.    Is Blockchain operational today?
19      A.    Not as far as I know.  I think,
20  minus this lawsuit, the last sale we did
21  was, I believe, the tail end of, you know,
22  these machines and then the eventual
23  selling of these machines, essentially.  I
24  don't recall there being another
25  transaction or at least I don't think so.
```

                                                    Page 32

1       Q.    Okay.  Let me just -- so --
2   we'll get there.  Do you know whether
3   Blockchain has any reserves today?
4           MS. CHESTUKHIN:  Objection.
5       Form.
6       A.    Not really, no.  Meaning it's
7   at --
8       Q.    Sorry.  I --
9       A.    We spent through it, any of the
10  money in this long, drawn-out legal
11  process.  Whatever is left has been spent,
12  essentially.
13      Q.    When you said "not really," that
14  meant you don't know, or there's no
15  reserves?  Because?
16      A.    I mean, there might be some tens
17  of thousands of dollars --
18      Q.    Okay.
19      A.    -- but my understanding with
20  Mr. Tencer is that, as we go through this
21  legal process, I will essentially return
22  or fund my 50 percent of -- or
23  essentially, return my 50 percent as
24  needed as far as legal bills are
25  concerned, but other than that, there's no

1   substantial business.  So I don't have

2   access to the books or bank accounts.  I

3   never did at the time so --

4       Q.    Okay.  Aside from selling crypto

5   mining equipment, did Blockchain engage in

6   any other business?

7       A.    We did attempt to buy a facility

8   to mine, like, a piece of land with that

9   intention of either reselling it or

10  eventually doing a Bitcoin mining

11  operation or -- it wasn't successful.

12  Yeah, I believe that was it.

13      Q.    Okay.  And I guess if you can

14  kind of generally walk me through this,

15  would you -- strike that.

16          Would Blockchain first purchase

17  equipment from Bitmain and then try to

18  find a potential customer?

19          MS. CHESTUKHIN:  Objection.

20      Form.

21      A.    It depends.  For the most part,

22  we -- yeah, we would essentially buy it,

23  and it was sort of a two-part process with

24  Bitmain.  At the time you'd have to put

25  in -- you'd have to put in a purchase

Page 34

```
 1   order, you know, in advance and they'd
 2   give you, like, a potential delivery
 3   window, say a month or two months later,
 4   and you'd have to sort of commit to those
 5   goods then.  And then a month or two
 6   months later when goods are ready, they'd
 7   send you notice essentially saying, you
 8   know, here's your invoice, you know, pay
 9   the goods.  You have two days or
10   three days for the wire to be in our
11   account, and we're shipping, essentially.
12              So in that interim, once we'd
13   lock in that -- you know, place that
14   initial PO, we probably would have started
15   to try to find customers or probably get
16   more -- or if we knew where the market
17   was, we would -- you know, once we knew
18   they were ready to ship, that's when we
19   try to find a new customer.
20              It was a short window.  In the
21   crypto market everything was moving really
22   quickly and I couldn't really presell a
23   machine for a month-out delivery.  So I'd
24   only really -- once I know we'd be about
25   to ship, but I sort of -- we had -- we
```

1  knew we had some options and -- yeah.  So

2  I have an idea of who I can sell it to and

3  sort of make a decision really at the last

4  minute or try to find a customer in that

5  short window when goods are about to ship.

6      Q.    Do you know whether Blockchain

7  ever informed Bitmain that it was

8  reselling the machines that it was

9  purchasing?

10      A.    I don't think so.  I couldn't --

11  I wouldn't be able to recall.  If anyone

12  would have done it, it would have been me,

13  I think.  So I don't -- I wouldn't recall.

14      Q.    Do you know whether Blockchain

15  ever obtained a resale license in

16  accordance with Canadian law to sell

17  cryptocurrency mining equipment?

18      A.    I'm not a legal expert, but I

19  don't think --

20      Q.    Fair enough.

21      A.    I don't think there's a need to

22  have a resale license for mining machines.

23  We weren't selling crypto, to be clear.

24  We weren't selling --

25      Q.    I understand that.  I'm just

Page 36

```
 1   asking if you know whether you ever
 2   obtained a license or not.
 3        A.    I don't -- I'm not sure.
 4   Mr. Tencer would have been responsible for
 5   any legal, accounting, et cetera.
 6        Q.    Okay.  Are you familiar with bit
 7   licenses?
 8        A.    No.
 9        Q.    Okay.
10        A.    Again, we were selling computer
11   hardware mining equipment, not Bitcoin.
12   So, like -- yeah.
13        Q.    I understand.  Do you know
14   whether Blockchain ever retained a bit
15   license from the State of New York?
16        A.    I'm pretty sure not.  I'm
17   certain we wouldn't have needed to -- not
18   certain, but I'm pretty sure we wouldn't
19   have needed to.
20        Q.    Did Blockchain ever advertise
21   its services anywhere?
22        A.    No, not that I'm aware.
23        Q.    Did Blockchain ever buy, like, a
24   lead list?
25        A.    Not that I'm aware.
```

1       Q.    And if you recall, how many

2    clients did Blockchain sell machines to?

3    Let me put it this way:   Is it less than

4    10?

5       A.    Yes.

6       Q.    Do you know if it's less than

7    five?

8       A.    It's around there.   Around five.

9       Q.    Okay.   Were they all -- were all

10   of -- strike that.

11            Did Blockchain sell any of the

12   machines?  Did Blockchain sell any of the

13   machines to non-U.S. customers?

14            MS. CHESTUKHIN:   Objection.

15       Form.

16       A.    Yeah.   I mean, definitely, we

17   sold to a Canadian customer.   Again, I'm

18   trying to recall.   I think it was U.S. and

19   Canada.   I think it was just U.S. and

20   Canada as to the best of my recollection.

21   I might be missing something.

22       Q.    Okay.   Mr. Kalfa, are you

23   familiar with an entity named Super

24   Crypto?

25       A.    Yes.

Page 38

1      Q.     How are you familiar with Super

2   Crypto?

3      A.     I originally reached out to

4   Darren Magot after seeing a press release

5   online about them when looking for a new

6   customer.

7      Q.     Do you recall when the first

8   time was that you learned about Super

9   Crypto?

10     A.     Yes.

11     Q.     When?

12     A.     It would have been the week

13  that -- more or less, around

14  February 20-something when we got notice

15  of a shipment, I guess, ready to leave.

16  We got an invoice like I explained

17  earlier, and I believe that's when I would

18  have googled and looked for new customers

19  and found a press release about Super

20  Crypto.  I don't remember if it was

21  Google.  I might have seen it on -- you

22  know, released on some other website and

23  whatnot, but that's the sort of way it

24  would have initially showed up on my

25  radar.  And I then reached out to Darren

1    on LinkedIn.

2                (Whereupon, a portion of the

3          record was read back.)

4                "ANSWER:  It would have been the

5          week that -- more or less, around

6          February 20-something when we got

7          notice of a shipment, I guess, ready

8          to leave.  We got an invoice like I

9          explained earlier, and I believe

10         that's when I would have googled and

11         looked for new customers and found a

12         press release about Super Crypto.  I

13         don't remember if it was Google.  I

14         might have seen it on -- you know,

15         released on some other website and

16         whatnot, but that's the sort of way it

17         would have initially showed up on my

18         radar.  And I then reached out to

19         Darren on LinkedIn."

20         Q.    What did you mean by "get notice

21    of a shipment"?

22         A.    You mean getting notice from

23    Bitmain that a shipment is ready.

24         Q.    Do you recall whether you had

25    placed an order for machines of Bitmain

Page 40

1  prior to discovering Super Crypto?

2      A.    Yes, I would have had an order

3  with them before then.  Correct.

4      Q.    Do you recall what that order

5  was?

6      A.    I mean, I believe it's the order

7  that we're referring to for -- of the

8  order that was eventually sold to DPW,

9  dash, Super Crypto.  There could have been

10  other orders at the time.  I don't recall,

11  but -- meaning that definitely the prompt

12  of reaching out -- my reaching out to

13  Darren was for an imminent shipment that

14  was ready to ship or about to ship or had

15  just shipped, but it was -- I wouldn't

16  have searched out a new customer unless I

17  knew something was imminent, basically.

18      Q.    Okay.  And -- (Pause.)  And if

19  you know, at the time that you got a

20  notice of a shipment, was Blockchain

21  committed to paying for those machines?

22      A.    I believe so.  Again, I can't

23  recall the exact specifics at what was

24  happening on the Bitmain side at that

25  time, but this is what it would have been,

1   more or less.  There were goods ready to

2   ship and/or had just shipped or about to

3   ship, somewhere in that window --

4        Q.     Fair enough.

5        A.     -- where it was time to either

6   sell to someone else or find a new

7   customer.

8        Q.     Let me try asking it this way:

9   When you got notice -- strike that.

10            When Blockchain got notice that

11   there was a shipment from Bitmain, was

12   Blockchain able to cancel that purchase?

13        A.     I don't recall, but if we were

14   able to cancel, we probably would have

15   ended our relationship with Bitmain.  So I

16   don't recall.  We had either fully paid

17   for the order already and it was shipping,

18   or like I said, this would have been this

19   part two in the process of them saying the

20   goods are ready.  And if we don't take the

21   goods, then we'd probably never be able to

22   buy from them again and our business would

23   be over.  So we had to take it one way or

24   another --

25        Q.     And if you recall, prior to

Page 42

```
 1   placing the order for that batch of
 2   machines, however many it was, had you had
 3   any contracts in place with -- for
 4   reselling them?
 5               MS. CHESTUKHIN:  Objection.
 6        Form.
 7        A.    I don't think I would have had a
 8   contract in place, but I definitely would
 9   have had customers that I knew I could
10   have sold it to at -- then.  Like I said,
11   there was always that very short window
12   where I could go find a new customer
13   essentially.  So I -- sorry.  Go ahead.
14        Q.    Sorry.  No.  No.  Go ahead.
15        A.    No, that's fine.
16        Q.    Okay.  So when you say you could
17   have found new customers, does that mean
18   that you had customers lined up, or
19   through your research, you could --
20        A.    No.  It means I probably -- one
21   of our existing customers or other
22   customers in the marketplace.  It was
23   always a matter of who -- like I said,
24   everything was fast moving, who had the
25   funds to pay for our machines, you know,
```

Page 43

1  who didn't have access to machines

2  themselves because they hadn't pre-booked

3  their own allocation with Bitmain -- so I

4  would have been very dialed into the

5  market so -- at the time, and then knowing

6  where we cold sell it, and now was a

7  matter of could I get, you know, more

8  money somewhere else or develop a customer

9  by finding a new customer and expanding

10  new customers --

11      Q.    Okay.  Let's go ahead and pull

12  up Document Number 40 which we're going to

13  mark as Defendant's Exhibit 40.  It's a

14  document that's Bates stamped BMS001590 to

15  BMS001593.  Let me know when you have it

16  pulled up.

17      A.    It's loading.  Yeah, I see this.

18      Q.    Do you have it pulled up?  I'm

19  sorry.

20      A.    Yeah, I see it.

21      Q.    Okay.  Do you recognize this

22  document?

23      A.    This seems to be a copy of my

24  LinkedIn conversation with Darren.

25      Q.    Okay.  And it was a document

1   that was produced by the Plaintiff in this

2   action.  If you look at -- let's start

3   with the first page.  It says -- there's a

4   picture there, and then it says Darren

5   Magot underneath, third degree connection,

6   third, developing undervalued assets in

7   disruptive technologies.  Beneath that, it

8   says, February 23, 2018, Joe Kalfa sent

9   the following message at 12:34 p.m.

10              Do you see that?

11      A.    Yep.

12      Q.    Do you recall whether that was

13  your initial contact with Mr. Magot?

14      A.    Yes.

15      Q.    Okay.  And prior to this

16  contact, had you spoken with anyone from

17  Super Crypto?

18      A.    No.

19      Q.    And prior to this contact, had

20  you ever spoken with anyone from DPW?

21      A.    No.

22      Q.    Okay.  And then underneath that

23  is a picture, and it goes down about two

24  lines.  It says, Antminer S9s available,

25  in bold.

1     A.     Yep.

2     Q.     And it says, hi, Darren, are you

3  interested in purchasing Antminer S9s?   I

4  have 1,100 coming next week from Bitmain

5  from the March batch.

6     A.     Right.

7     Q.     Do you see that?

8     A.     Yes.

9     Q.     Do you have any recollection of

10  what the March batch encompassed -- strike

11  that.

12          What did you -- sorry.   Sorry.

13  Let me rephrase it.

14          What did you mean by "March

15  batch"?

16     A.   Bitmain would refer to them as

17  batches, like, monthly batches.   It would

18  be like the beginning of month or end of

19  the month, and this was my allocation

20  which we ended up ultimately selling to

21  them which were -- I believe it was two

22  different invoices, the 600 and 500, but

23  the total of 1,100 miners and the PSUs.

24     Q.     And what does "Antminer S9"

25  refer to?

Page 46

```
 1       A.    That's the Bitcoin mining
 2  machine.   The PSU is just a power outlet
 3  that we sold separately.
 4       Q.    Are you familiar with the term
 5  "hashrate"?
 6       A.    Yeah.
 7       Q.    Do you know what hashrate these
 8  machines were?
 9       A.    I don't recall exactly, but it
10  would have been 13 to 14 and a half,
11  somewhere -- I don't recall.   Bitmain had
12  a few different variations at that time.
13       Q.    Do you recall whether you were
14  purchasing the same -- strike that.
15            Do you recall whether you
16  purchased S9s from Bitmain with varying
17  hashrates?
18       A.    I don't recall.   I just recall
19  that they had several within the 13 -- 13,
20  13 and a half, 14, 14 and a half -- they
21  were more or less the same.   I don't
22  recall.   They could have all been the
23  same, or it could have been different
24  variations; I'm not certain.
25       Q.    Okay.   Do you recall whether you
```

1    reached out to anyone else at or around

2    this time regarding these same 1,100

3    machines?

4        A.    I'm sure I would have.  I don't

5    recall, or I couldn't tell you who I did.

6    But I definitely -- like I said, there was

7    a short window to try to find new

8    customers, and I'm sure I didn't just

9    reach out to Darren.  I probably would

10   have, you know, searched a whole bunch of

11   variations of public or big crypto miners

12   and sent a bunch of emails or LinkedIn --

13   or made phone calls.  I'm not sure.

14       Q.    And I think you had testified

15   that you had searched for a kind of press

16   release about -- it was either DPW or

17   Super Crypto or both.

18       A.    No.  I said I found a press

19   release, but I would have searched some

20   variations of, you know, Bitcoin miner or

21   big Bitcoin mining company or, you know,

22   large or pubically traded or some

23   variation to try to find who is a big --

24   you know, who is a big and -- potential

25   customer, essentially.

Page 48

```
 1      Q.    Okay.  And then prior to

 2  reaching out to Mr. Magot, what was your

 3  understanding of Super Crypto?

 4          MS. CHESTUKHIN:  Objection.

 5      Form.

 6      A.    My -- you mean just before I

 7  sent them my initial contact or --

 8      Q.    Yes.

 9      A.    I -- there was a press release

10  that I saw that seemed like DPW had set

11  up -- I hadn't heard of DPW either before,

12  but upon searching, I saw that they were

13  pubically traded, seemed like a big

14  company with tons of divisions, and so it

15  seemed like a great customer to go after.

16  So I saw this press release that

17  mentioned, you know, DPW setting up --

18  with Super Crypto setting up mining

19  operation, and I would have reached out to

20  Darren, seeing him in the press release.

21      Q.    I'm going to go a little bit out

22  of order here.  Let's just go ahead and

23  pull up Document Number 43, and if we can,

24  let's mark that as Defendant's Exhibit 43.

25  I will have a 41 and 42 to fill in.
```

Page 49

```
1              Document Number 43 is a press
2    release dated January 31, 2018.  Says at
3    the top, DPW holdings subsidiary, Super
4    Mining, to launch cloud mining.
5              Do you see that?
6         A.   Yes.
7         Q.   Do you recall whether this was
8    the press release that you saw?
9         A.   This was the press release that
10   I saw.
11        Q.   Okay.  And if we go to about
12   five lines down, I think that kind of
13   portion of the line starts with, services
14   provider, do you see that?
15        A.   Right.
16        Q.   You're free to read the entire
17   sentence.  I just want to focus on the
18   part that says, that will work with Super
19   Crypto Mining, DPW's wholly owned
20   subsidiary.
21             Do you see that?
22        A.   I do.
23        Q.   Do you recall whether -- do you
24   recall reading that at the time you saw
25   this press release -- strike that.
```

1              Do you recall reading the press

2    release?

3         A.    Yes.

4         Q.    And what was your understanding

5    at the time of DPW's relationship with

6    Super Crypto?

7         A.    My understanding was that DPW --

8    which to me -- I had no prior information

9    until I did homework after seeing the

10   press release -- that they were a big,

11   publically-traded company, and they set up

12   a super -- they set up a mining division

13   or here, it says, wholly-owned subsidiary,

14   but essentially, they seemed to be setting

15   up a mining operation.

16        Q.    Do you have any understanding of

17   what a wholly-owned subsidiary is?

18        A.    At a high level.  I mean, I

19   can't give you the full legal definition,

20   but, you know, it's wholly owned --

21        Q.    Are you -- strike --

22        A.    A business wholly owned by the

23   parent company, I guess.

24        Q.    Are you an officer of a

25   publically-traded company today?

```
 1      A.    Yes.
 2      Q.    Does that company have
 3  wholly-owned subsidiaries?
 4      A.    I think so -- or I believe so.
 5  There's companies in other companies,
 6  correct.
 7      Q.    Okay.  Did you review -- after
 8  receiving this press release and prior to
 9  contacting Mr. Magot, did you review any
10  of DPW's public filings?
11      A.    I'm sure I did.  I mean,
12  probably, again, I would have browsed
13  them -- direct through full filings, but I
14  would have done due diligence to see that
15  they were a big company, that they -- you
16  know, yeah.
17      Q.    Do you recall what kind of due
18  diligence you did?
19      A.    Again, I probably would have
20  gotten -- checked DPW's share price,
21  probably gone in and read some of their
22  filings and prior press releases, probably
23  Yahoo! Finance or probably going to their
24  site, the -- to the investor relations,
25  part of it and looked at prior filings and
```

1    financials, I would imagine, something of

2    that nature.  I can't tell you with

3    certainty now what order or what files I

4    saw, but I would have done all that, you

5    know, at the time.

6        Q.    And when you say filings, do you

7    mean SEC filings?

8        A.    Again, I can't recall a specific

9    document, but I would say --

10        Q.    Fair enough.

11        A.    Yeah.  Probably things that DPW

12    would have filed on its website in its

13    investor relations, you know, section.  So

14    yeah, probably SEC filings and the like.

15        Q.    Okay.  Do you know what a

16    form 8-K is -- strike that.

17            Are you familiar with the term

18    "form 8-K"?

19        A.    I am, yes.

20        Q.    Do you know whether you reviewed

21    any of DPW's 8-Ks prior to contacting

22    Mr. Magot?

23        A.    Can you give me the name of what

24    a form 8-K is, just to remind me of the

25    name?

1    Q.    It's titled form 8-K filing.

2    A.    I can't recall specifically if I

3  viewed a form 8-K or not.

4    Q.    Okay.  Do you recall whether you

5  reviewed a form 10-Q?

6    A.    I probably would have.

7  Probably, but I don't know.  I can't say

8  for certain.

9    Q.    And how about a form 10-K?

10    A.    Again, I'm not certain, but it's

11  very possible.  Those are quarterly or

12  yearly financials.  So I'm sure I would

13  have browsed -- I definitely wouldn't have

14  read it in detail, but I would have

15  browsed, you know, see revenue, assets or

16  whatnot, you know.

17    Q.    Okay.  And just give me a

18  minute.  (Pause.)

19        MR. MANDEL:  Can we take, like,

20    a five-minute break?

21        (Whereupon, a recess was taken.)

22    Q.    Mr. Kalfa, I'm going to pull up

23  Document Number 52 which is a document

24  that's marked -- that I'm going to mark as

25  Defendant's 52.  It's a form 10-Q for a

1   February 26th at 10:37 p.m.  It says,

2   Darren, any news on your end?  I need to

3   finalize sales of these by tomorrow

4   morning.  On pricing, I can actually do

5   29 -- 2,975 USD, includes PSU.  Deliver to

6   Toronto, Pearson Airport.  I need to

7   finalize by tomorrow a.m.

8            Do you see that?

9       A.    Yes.

10       Q.    Do you recall why you needed to

11   finalize these by the next morning?

12       A.    I mean, I probably had to -- not

13   probably -- I had to finalize a customer.

14   We had to decide who we would ultimately

15   sell it to.  So this was me offering a

16   discount, trying to incentivize him to

17   close the deal.

18       Q.    Did you have other customers at

19   that time?

20       A.    There definitely -- I definitely

21   had other customers I could have sold it

22   to.  I couldn't recall now which ones

23   specifically, but yes.

24       Q.    Did Mr. Magot ask for a price

25   reduction?

1  each other.  Yeah.

2      Q.    Did you understand Super Crypto

3  to have cash flow problems at that time?

4      A.    No, I don't think it's -- I

5  don't think "a problem" is the word.  I

6  think it's just a matter of -- a function

7  of what they can pay and when.

8      Q.    And if you go down, I'm going to

9  read the third to last sentence of

10  Mr. Tencer's email.  He says, if you don't

11  pay the balance for the 600 machines, a

12  deposit is nonrefundable.  Hopefully, I

13  explained this clearly.

14          Do you see that?

15      A.    Right.

16      Q.    Do you recall having a

17  discussion with Mr. Tencer about a deposit

18  being nonrefundable if the balance for

19  600 machines was not paid?

20      A.    Again, we're collecting the

21  final agreement.  My understanding is

22  there was to be -- my memory served me

23  that there was a deposit that they were to

24  give, and if they wouldn't take the

25  machines, it would be nonrefundable, yes.

1    Form.

2          You can answer.  Sorry.

3    Q.    I don't think I asked a

4    question.

5    A.    It's a broad question so --

6    Q.    Okay.  When Blockchain entered

7    into this agreement, did it understand

8    that, as of April 15, 2018, all it may

9    have received is the deposit and a payment

10   for the first 500 machines?

11         MS. CHESTUKHIN:  Objection.

12   Form.

13   A.    Correct.  But then they would

14   still be in breach of the agreement

15   meaning -- right?  I mean, I'm using the

16   word "breaches."  I don't want to use too

17   much legal term, but the understanding is

18   that they're committing to take all the

19   goods.  Their penalty would be that they

20   would lose their deposit.  That's the

21   point of having a deposit, but --

22   Q.    That --

23   A.    -- and then we would follow

24   through, as we did, filing suit.

25   Q.    That's what I'm getting at.  So

```
                                      Page 113
 1   come April 15, 2018, under this agreement,
 2   if Blockchain -- sorry; Blockchain -- if
 3   Super Crypto had not paid for the
 4   600 machines, Blockchain would retain the
 5   deposit; is that correct?
 6        A.    Right.
 7        Q.    And would Super Crypto have any
 8   further obligation to purchase those
 9   600 machines?
10        A.    Yes.  I mean, I don't think
11   there's a void of their obligation to take
12   the machines, meaning they'd be in breach
13   which is why there's a deposit, you know,
14   in the agreement.
15        Q.    Okay.  Do you know who inserted
16   section three into the agreement?
17        A.    No.  I mean, I presume we did, I
18   would imagine.
19        Q.    Okay.  And sitting here today,
20   you have no understanding of what
21   provision of this agreement shall be null
22   and void?
23        A.    What do you mean?
24              MS. CHESTUKHIN:  Objection.
25        Form.
```

1   case you think I'm nuts.  Ha.

2            And then there's a link there.

3            Do you see that?

4       A.    Yes.

5       Q.    Do you know who the "they" is

6   that you're referring to?

7       A.    DPW, dash, Super Crypto.

8       Q.    And do you know whether the --

9   when you say same -- well, what do you

10  mean when you say "same item"?

11      A.    Meaning the machines that we had

12  sold them.

13      Q.    Would that be the machines that

14  were sold pursuant to that asset purchase

15  agreement that we looked at?

16      A.    Correct.  The same item, yeah.

17      Q.    Okay.  And you say, they can buy

18  the same item for 1,070 now from Bitmain.

19      A.    Right.

20      Q.    Do you know whether that was the

21  fair market value of these machines as of

22  April 17, 2018?

23      A.    That was probably the pricing on

24  Bitmain's website, Ex Works China at the

25  time, yes.

Page 121

```
 1      Q.    And do you know was that website
 2   pubically accessible, or was it through a
 3   portal?
 4      A.    That was the manufacturer's
 5   website.  So they had listed pricing on
 6   there.  I think people at the time could
 7   have bought up to five pieces on there at
 8   maximum or something, and if you're a
 9   wholesale customer, you'd have to call --
10   you'd have a rep like we had.
11      Q.    Okay.
12      A.    But yeah, they would be able to
13   see pricing on there.
14      Q.    And why are you saying "this is
15   the biggest miracle ever"?
16      A.    This was in response to the
17   email below from their -- DPW's lawyer
18   saying they were going to -- they had sent
19   or were going to send us a wire.  So our
20   sale had gone through after, you know,
21   roughly two months of them, you know,
22   delaying and stalling, and finally, we
23   were going to get payment.  So it was a
24   happy email.
25      Q.    Okay.  Let's look at Document
```

```
1    Number 14 which we're going to mark as
2    Defendant's Exhibit 14 -- sorry -- which
3    was previously marked as Defendant's
4    Exhibit 14, BMS00070 to BMS000714.
5         A.    I see it.
6         Q.    And at the top of the email,
7    it's an email from you to Willy Tencer.
8    This email is dated April 4th, 2018, so
9    roughly two weeks before the email we just
10   looked at.  Do you see that?
11        A.    Yes.
12        Q.    Okay.  Do you recall sending
13   this email?
14        A.    Yes.
15        Q.    Okay.  And you say -- and again,
16   you're free to read the email before if
17   you need context -- but you say, Willy,
18   this sounds good; however, I'm still super
19   uncomfortable given that Bitmain still has
20   a much cheaper machine available, and Leo
21   just told me in the next few days pricing
22   will be going down another 10 percent.
23             Do you see that?
24        A.    Yes.
25        Q.    Okay.  Who is -- if you know,
```

```
                                         Page 123
```

1   who is Leo?

2       A.    He works at Bitmain -- or

3   worked; not sure if he's still there.

4       Q.    And why did you say that you

5   "felt super uncomfortable"?

6       A.    Because at this stage DPW had

7   been stalling and delaying us and hadn't

8   honored their obligation to wire us money

9   yet, and if I was going to have to sell

10  the machines elsewhere to try to recover

11  money or whatnot, like, the value was

12  going down.

13      Q.    Okay.  And you said DPW was --

14  had been stalling you.  Had you spoken

15  with anyone from DPW as of April 4th,

16  2018?

17      A.    Willy had.  If you just look at

18  the email that I was replying to, the

19  little reply was because Willy had his

20  call with the owner of -- CEO of DPW, the

21  owner of Super Crypto.

22      Q.    Right.  So let's go to that.

23  You're looking at an email that says, had

24  a big call with CEO of DPW which owns

25  Super Crypto.

```
                                        Page 133
 1        A.      I don't recall.
 2        Q.      And you respond to that, I know.
 3   With current difficult, et cetera, it's
 4   getting hard.  Assuming all goes well with
 5   the balance payments on the machines, we
 6   got in and out on these machines literally
 7   in the perfect window.
 8               Do you see that?
 9        A.      Yes.
10        Q.      Do you know what you meant by
11   that last statement, "we got in and out on
12   these machines literally in the perfect
13   window"?
14        A.      Yes.  We got paid.  We had paid
15   also a higher price in the market at the
16   time when we had bought those machines,
17   and the market pricing had gone down by
18   this point and we would have gotten paid
19   in the right amount of time.  We would
20   have made a profit and gotten out.
21        Q.      Did you understand the pricing
22   of these machines to be volatile?
23        A.      Not for machines that were
24   already sold; only for new orders.
25        Q.      Fair enough.
```

1   were convinced that this is all one and

2   the same or otherwise how is DPW signing

3   the Super Crypto stock?  But I don't -- I

4   can't recall specific conversation about

5   this.

6       Q.    Okay.  Let's go ahead and pull

7   up Document Number 33 which was previously

8   marked as Defendant's Exhibit 33.

9       A.    Yeah.  It's loading.

10      Q.    Okay.  It's a document that

11  was -- that's Bates stamped BMS001444 to

12  BMS001448, do you see that?

13      A.    Yes.

14      Q.    It appears to be some sort of

15  messaging app.

16      A.    WhatsApp.

17      Q.    You recognize these --

18      A.    Yes.

19      Q.    -- screenshots?

20      A.    Yes.

21      Q.    What do you recognize them to

22  be?

23      A.    This is my conversation with

24  Nicolas Bonta, who we eventually sold the

25  miners to.

```
                                        Page 182
 1      Q.     Okay.  And who is Nicolas Bonta?
 2      A.     He was part of Backbone, dash,
 3  Bitfarms.  They were -- or are, I guess, a
 4  big Canadian Bitcoin mining operation.  We
 5  had sold to them previously.  So they were
 6  a previous relationship.
 7      Q.     What do you mean by Backbone,
 8  slash, Bitfarms?
 9      A.     They had a couple of names.  One
10  of the company names was Backbone and
11  Bitfarm.  There was a few names.  So it's
12  the same company.  Could be they had a few
13  mergers or something.  They were one and
14  the same, basically, at least as far as I
15  was concerned.
16      Q.     That's what I'm trying to
17  understand.  When you say "one and the
18  same," do you mean --
19           (Whereupon, simultaneous
20        conversation took place disrupting the
21        record, and the court reporter
22        requested one person speak at a time
23        without interruption from anyone
24        else.)
25      Q.     Do you mean -- is it your
```

Page 183

```
 1   understanding there was a name change, or
 2   these were -- one was a division of the
 3   other?
 4       A.    Yeah.  I don't recall under --
 5   what was before or after, but they were --
 6   it was one company.  It was a Montreal,
 7   Canada, based Bitcoin mining operation
 8   that, at least at one point, was named
 9   Backbone or then later Bitfarms.  I mean,
10   they're pubically traded so it would be
11   public record.  It's not a private
12   company.
13       Q.    Okay.  And it looks like you
14   send a message to Mr. Bonta on October 29,
15   2018, which says, hi, Nico.  Hope all is
16   well.  Are you still in the market to buy
17   machines?  I can sell 600 Antminers for
18   same price as Bitmain, but I can give you
19   payment terms to pay over six months.  Let
20   me know if interested.
21           Do you see that?
22       A.    Yes.
23       Q.    Do you know whether the
24   600 Antminers refers to the 600 machines
25   that we've been referring to?
```

Page 184

1        A.      Yes, it does.

2        Q.      Okay.  And do you recall whether

3   you -- this was the first communication

4   you had with Mr. Bonta about these

5   600 machines?

6        A.      It was.

7        Q.      And do you recall whether you

8   reached out to anyone else about

9   purchasing the 600 machines?

10       A.      I don't think I did.  At least

11  not at this stage -- no one that I recall.

12       Q.      And is there any reason that

13  you're immediately offering Mr. Bonta

14  payment terms to pay over six months?

15       A.      Yes.  I was aware that they were

16  buying directly from Bitmain.  You know,

17  we had previous dealings, and I had spoken

18  with him prior.  So I knew they were a big

19  player -- it's public record -- and they

20  were buying directly from Bitmain.

21              So my move wasn't to just try to

22  lower the price which was already so low.

23  I figured if I just offer them extended

24  payment terms, they'll say it's worth

25  taking it from me instead of, you know,

Page 185

```
 1  prepaying Bitmain and dealing with --
 2  et cetera.  That was -- yeah.
 3      Q.    And do you know what -- you say,
 4  I can sell 600 Antminers for same price as
 5  Bitmain.
 6            Do you know what the price of
 7  those machines was on Bitmain -- from --
 8  sorry -- from Bitmain as of October 29,
 9  2018?
10      A.    I don't know exactly, but I
11  would say probably in the 3 to 500 range,
12  probably something like that.
13      Q.    Okay.  And --
14      A.    Yeah, I would say something like
15  that.  I remember when he told me he was
16  buying it lower, you know, that he could
17  get it in Canada, I do believe I was
18  unhappy and -- so I know that it wasn't,
19  but yeah, it was probably in the 3 to 500
20  range, and again, there's an added cost of
21  shipping from China and all sorts of other
22  stuff so --
23      Q.    And Mr. Bonta responds to you
24  saying, hello, Joe.  Long time, no news.
25  We bought miners in Canada new with PSU at
```

Page 208

1                    CERTIFICATION

2

3        I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6        That, Yonah Kalfa, the witness whose

7    testimony as herein set forth, was duly

8    sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11       I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16       IN WITNESS WHEREOF, I have hereunto

17   set my hand this 30th day of January,

18   2023.

19

20       _____

21            GARRY J. TORRES

22

23

24

25

## &

**&**  2:2 6:1 17:17
69:9 107:7
137:15 180:5
195:9

## 0

**001059**  82:1
**001065**  82:2
**001475**  101:17
**001487**  101:18
**002796**  134:8
**002797**  134:9
**002845**  167:20
**003648**  172:6
**003649**  172:7
**004113**  177:25
**004115**  178:1
179:20
**00940**  67:23
**00956**  67:24

## 1

**1**  78:23 127:18
134:20 178:4
206:18
**1,070**  119:24
120:18 140:17
**1,100**  45:4,23
47:2 92:16
93:16 107:20
**1/18/2023**
204:2 209:2
**10**  37:4 53:5,9
53:25 59:10,18
73:9,16 74:16

74:18 118:21
119:1 122:22
154:4 205:16
205:18
**10/19/2018**
206:17
**100**  99:13
127:25 128:5
132:15 145:13
148:21 173:19
**10036-1525**  2:5
**101**  205:22
**1051**  87:25
**106**  205:24
**1061**  82:24
84:2
**10:30**  83:6
84:24
**10:37**  66:1 84:7
**11**  106:3,5,7,8
118:11 205:24
**11/20/2017**
205:15
**11099**  1:6
**114**  2:4
**11501**  2:13
**118**  206:2
**12**  164:13
**122**  206:3
**12:15**  119:2
**12:34**  44:9
67:15
**13**  46:10,19,19
46:20 118:15
119:6 206:2

**13.5**  116:11,18
195:19 196:2
**130**  206:5
**131**  206:6
**134**  206:7
**1345**  74:22
**1346**  74:23
**1351**  78:14
**1352**  75:23
**1353**  78:16
**1392**  197:24
**14**  46:10,20,20
122:1,2,4
159:11,20
173:1 192:9
206:3
**14994**  208:19
**15**  20:15
108:24 110:16
112:8 113:1
114:22 115:5
115:22 131:4
141:3 172:15
173:12 174:12
206:6
**153**  206:9
**158**  206:10
**1591**  59:25
**15th**  143:15,22
144:1
**16**  134:6
205:12 206:7
**164**  206:12
**165**  206:13

**168,000**  197:1
197:15
**17**  78:23 79:19
80:7 119:12
120:22 152:24
153:3,5 206:9
**170**  2:12
**172**  206:15
**177**  206:16,17
**18**  1:6,12 18:20
19:3,5,17 20:4
20:21 23:23
147:7
**180**  198:21
**181**  206:19
**18th**  144:1
**19**  131:12
165:20 179:9
206:13
**194**  206:20
**1997**  10:13
**1998**  10:14
**19th**  178:10
**1:07**  189:11
**1:20**  189:21
190:18
**1st**  80:6 82:9
134:13

## 2

**2,534**  56:13
**2,975**  66:5
119:25
**2.5**  56:19
**2/23/2018**
205:13

**2/25/2018**
205:17
**20**  20:15,16,17
38:14 39:6
54:23 190:9
204:17
**2000**  11:23,23
11:25
**2001**  11:24
**2010s**  14:13
**2016**  56:4
**2017**  11:17
54:20,23 55:3
56:3,4,12
**2017/18**  11:21
**2018**  11:17
19:21 23:9
44:8 49:2 59:3
68:15 69:6
76:7 77:14
78:23 79:4,19
79:24 80:7,7
82:9 83:6 84:6
92:17 102:24
108:24 110:16
112:8 113:1
114:23 115:22
116:3 118:4
119:12 120:22
122:8 123:16
129:10 131:12
132:20 134:13
134:20 141:3
142:14,16
146:6 148:3

153:8 155:1
159:12,21
164:13 166:2
168:3 172:15
173:1,12
174:12 178:10
179:9 183:15
185:9 191:5
193:8
**202-3178**  2:13
**2023**  1:12
208:18
**20th**  54:20 55:3
132:1,20
**21,840**  198:5
199:7
**212**  2:5,13
**22nd**  76:6
**23**  44:8 59:3
80:7
**23rd**  67:14
79:24
**25**  172:3,5
190:1,10
206:15
**25th**  68:15
**26th**  66:1 69:6
**2796**  146:18
**28**  83:6 84:6
**280**  143:7
186:1,21,24
187:25 188:2
188:11,16
189:11 191:4

**29**  66:5 177:18
183:14 185:8
206:16
**2:16**  203:15
**2:44**  190:1
**2a1**  109:2
110:19
**2nd**  92:17

---

**3**

**3**  150:11
185:11,19
**3,250**  59:5,6
**3.2**  108:4
**3/1/2018**
205:19
**3/2/2018**
205:21
**3/6/2018**
205:22
**30**  177:22,23
206:17
**30th**  56:1
208:17
**31**  49:2 147:7
**310**  2:12
**31st**  191:5,7
**33**  181:7,8
206:19
**34**  101:14
193:22 194:8
**35**  193:21
194:6,11 202:9
202:20 206:20
**36**  158:18

**380**  186:24
**39**  16:14,15,18
16:19 205:12
**3:00**  160:6

---

**4**

**4**  76:10 205:5
**4/17/2019**
206:2
**4/19/2018**
206:6
**4/4/2018**  206:3
**40**  43:12,13
58:24 79:22
205:13
**41**  48:25 81:23
81:24 205:19
**42**  48:25 91:10
92:3 205:21
**43**  48:23,24
49:1 58:24
96:7,8 205:13
205:22
**44**  101:15,21,21
109:14
**45**  130:1,2,23
201:13 206:5
**46**  158:17
206:10
**47**  164:6,6,7
166:18 206:12
**47th**  2:4
**4:22**  159:12
**4th**  122:8
123:15 129:10
146:6,18 148:3

148:24

**5**

**5/14/2018**
206:10
**5/7/2018**  206:9
**50**  31:9 32:22
32:23
**500**  45:22
79:16,16 110:8
112:10 185:11
185:19
**500k**  93:17
**52**  53:23,25
73:9 205:15
**53**  205:15
**56,000**  198:4,17
199:7
**57**  68:2
**5:47**  191:23
**5th**  191:22,23
193:8

**6**

**6**  102:24
**6,750**  79:2
**6/1/2018**  206:7
**6/12/2018**
206:12
**6/8/2018**
206:13
**60**  54:22,25
192:16
**600**  45:22 78:5
78:6 79:15
105:11,19

109:16,20
110:8,9,15
113:4,9 135:2
135:16 136:1
140:13 156:21
183:17,24,24
184:5,9 185:4
195:23 196:2
**65/35**  187:8
188:1,20 189:3
**68**  205:17

**7**

**7**  153:8 155:1
**74**  205:18
**748**  131:9
**77,840**  198:5,12
**790-9291**  2:5

**8**

**8**  52:16,18,21
52:24 53:1,3
166:2
**8,100**  77:13,18
78:1,7
**8/15/2018**
206:15
**803**  159:11
161:7
**804**  158:24
**808**  158:24
**81**  205:19
**8th**  168:3

**9**

**9**  67:18,20
205:17
**90**  143:8
198:19
**90s**  10:15
**91**  205:21
**957**  67:25 68:1
68:1
**99**  128:6
**9:36**  1:13
**9:57**  65:20

**a**

**a.m.**  1:13 66:7
**ability**  173:8
174:3,14
**able**  26:24
27:18 35:11
41:12,14,21
89:9 121:12
127:19
**above**  1:16
30:4 83:14
84:22 164:17
**absolutely**
154:2 168:11
**access**  33:2
43:1
**accessible**
121:2
**accommodate**
8:15 103:10
104:16,22
**accordance**
35:16 130:10

**account**  34:11
60:23 132:19
132:19 198:6
**accountant**
131:16
**accounting**
9:11 28:15
29:14 36:5
**accounts**  33:2
198:19
**accurate**  7:3
**acknowledge...**
204:3
**acquired**  58:12
**act**  188:22
**action**  1:16
44:2 128:21
208:13
**actually**  66:4
107:25 124:12
157:22 187:19
193:13
**add**  154:21
157:15
**added**  59:18
129:19 162:13
162:14 185:20
**addition**  163:6
**additional**
153:23
**additions**  204:6
**address**  68:11
90:25 130:5
**addressed**
134:13

**adjustment**
  192:23
**advance**  34:1
**advertise**  36:20
**affirmation**
  4:11
**afternoon**  4:23
**agent**  62:11
  84:13 86:1
  87:12
**ago**  10:3 59:10
  129:17
**agree**  159:1
**agreed**  3:2,7,11
  90:18
**agreeing**  83:21
  104:10
**agreement**
  60:22 61:3,7
  62:3,16 65:17
  68:23 69:2,5
  69:21 70:6
  71:19,25 72:4
  72:6,14,21
  73:10 80:24
  86:16 90:15
  93:24 94:23
  95:1 96:22,23
  96:25 98:16,25
  99:16,23 100:8
  100:10,16
  101:4,9 103:1
  103:21 104:5
  105:21 106:20
  107:19 108:11

108:21 109:1
110:18 111:24
112:7,14 113:1
113:14,16,21
114:4,12,20
115:12 120:15
124:20 129:10
130:13 139:24
141:4,11
142:18 143:15
143:24 144:11
144:22,23
146:2 148:25
152:19 153:24
155:3,4,9,23
157:6,18,24
158:9,12
167:13,24
168:10,16
169:1,7 170:10
171:8,23,25
178:5,9 180:23
190:4 194:17
196:5,13
197:23 198:8
198:13 199:2
200:2,20 201:2
201:12,13
202:6,8,19,19
203:3 206:20
**agreements**
  61:19 81:1
  84:8 139:4
  152:14 202:10

**ahead**  12:24
  16:13 18:18
  25:6 42:13,14
  43:11 48:22
  67:17 74:15
  81:21 91:9
  101:13,15
  110:4 118:10
  118:13 129:25
  130:1,24 131:2
  134:4 135:22
  146:4 158:16
  164:5 165:18
  167:10 177:15
  177:21 181:6
  187:18 193:20
  193:21 194:9
  194:19 200:9
**ahold**  27:16
**airplane**  60:16
**airport**  59:8
  66:6 89:1
**al**  204:1 209:1
**alc**  1:6
**aligned**  73:1
**alliance**  5:10,15
**allocate**  64:25
  65:5
**allocation**  43:3
  45:19 117:21
  118:4
**allotment**
  188:2 191:25
**allotments**
  189:12

**allow**  7:18
**alt**  5:10,15
  70:19 127:21
  134:14,17
  136:18 145:4
  159:4 161:14
  166:1 172:15
  173:1 174:2
  176:2,6
**alt's**  176:17
**alt.com**  134:12
  135:19 137:6
**alt.com's**
  135:21
**amend**  5:11
**amendment**
  115:2 178:4
  206:18
**america**  27:18
**american**  11:15
  11:22 12:3,10
  14:10 58:3
**amount**  77:25
  111:8 133:19
  198:5
**amp**  80:14
  163:23
**angle**  129:3
  193:10
**answer**  7:10,19
  7:24 8:14,14
  15:17 25:6
  39:4 73:11
  95:7 110:10
  112:2 117:3

125:8,10
126:13,15
151:13 155:12
163:12
**answered**
103:6 145:9
**answers** 7:8
**anticipated**
19:12 142:25
**antminer** 44:24
45:3,24 77:13
79:3 84:7
103:1 116:11
195:19 196:2
**antminers**
183:17,24
185:4
**anymore** 13:23
136:17
**anyways**
192:12
**apa** 206:18
**apart** 189:14
**apologies** 19:23
26:15 92:9
191:1
**app** 181:15
**appear** 108:14
108:16
**appearances**
2:1
**appears** 65:15
68:5 76:5,10
77:2 85:4
94:25 101:24

102:23 107:3
107:10 119:10
131:10,25
159:2 166:7
172:13 181:14
**appended**
204:8
**apples** 28:25,25
**appreciate**
139:1
**approval**
124:14,15,16
124:19 125:16
125:20 190:13
**approve** 139:4
**april** 108:24
110:16 112:8
113:1 114:22
115:5,22,25
118:4 119:12
120:22 122:8
123:15 127:21
129:10 131:12
132:1,20 141:3
143:15,22
144:1
**arrangements**
139:5
**arrived** 94:10
**article** 109:2,2
110:18,20
**asap** 94:13
**aside** 10:5
14:24 15:22
33:4 63:20

72:15 80:24
98:12 170:8
**asked** 20:6 98:7
112:3
**asking** 7:22
36:1 41:8
72:12 116:6,19
124:23 134:22
144:24 149:4
152:18 167:4
168:22 180:23
191:25 196:18
197:11
**aspect** 104:12
**asset** 69:2
107:19 120:14
129:9 144:23
146:1 155:4,8
155:23 167:13
167:23 170:10
178:4 196:4
201:11,21
202:6,18 203:2
**assets** 44:6
53:15
**assume** 7:25
126:8 169:24
169:25
**assumed** 126:7
**assuming** 60:21
64:24 78:5
133:4
**assurances**
138:19

**assure** 83:22
126:22 136:13
**assuring** 115:7
**attached** 69:22
107:17
**attachment**
166:8
**attempt** 33:7
**attention**
107:24 108:19
**attorney** 5:1
14:24 169:16
169:20,22,23
**attorneys** 2:3
2:10 139:3
**audibly** 7:10
**august** 11:25
172:15 173:1
173:12 174:12
**authenticating**
130:13
**authenticity**
130:8
**authority**
191:12
**available** 44:24
122:20 199:9
**avenues** 29:17
**aware** 15:3,4
36:22,25 63:2
184:15
**awb** 60:10,13
**awbs** 86:10

**b**

**b** 2:15 92:4
198:7 205:7
**back** 14:12
21:5,8 22:2
39:3 54:12
58:23 59:2
62:5 84:2
93:24 95:1
118:12 119:2
125:9,9 138:23
165:11 167:2
170:2 177:13
180:17 186:12
190:17
**backbone**
182:2,7,10
183:9 194:18
195:1 196:12
197:2,14
199:21,22
200:1,12,18
201:3,6 206:20
**backtrack**
125:2
**backup** 143:2
**balance** 105:11
105:18 108:23
109:14,15,20
109:25 110:15
132:13,14
133:5 154:3
156:20,22,24
157:5 172:21
173:14,23

**bank** 33:2
127:19 150:22
**based** 4:18
30:24 94:24
183:7
**basic** 156:1
**basically** 12:15
17:23 27:14
28:12 40:17
61:12 110:7
182:14 188:25
**batch** 42:1 45:5
45:10,15 79:9
196:21
**batches** 45:17
45:17
**bates** 43:14
67:22 74:18
75:9 78:11
81:25 82:23
87:25 91:15
101:16 106:12
106:18 118:16
119:7 131:5
134:7 158:19
167:19 172:5
177:24 179:19
181:11 194:11
**bcm** 1:6
**bear** 175:14
**beginning**
45:18 70:9
143:14
**begins** 106:16

**behalf** 128:1
155:16,17
**believe** 11:23
11:24,24 20:3
26:24 27:21
31:21 33:12
38:17 39:9
40:6,22 45:21
51:4 57:21
63:16 72:8
76:20,23 78:6
79:13 82:19
87:14 90:24
107:15 109:22
110:11 115:16
135:9 136:8
170:2 174:8
179:14 185:17
196:17
**beneath** 44:7
**beneficiary**
168:2
**benefits** 168:8
**best** 24:24
37:20 148:13
173:7 174:3,14
186:8 188:2
191:13,17
200:13
**better** 117:4
128:13,19
168:1 169:4
**beyond** 157:10
**big** 29:23 47:11
47:21,23,24

48:13 50:10
51:15 57:22,24
58:19 81:18
95:17,18
123:24 175:12
182:4 184:18
189:19
**biggest** 119:22
121:15
**bill** 81:7
**bills** 31:11,16
32:24
**bit** 28:18 36:6
36:14 48:21
117:1 187:10
189:20 197:11
**bitcoin** 33:10
36:11 46:1
47:20,21
131:20 140:23
182:4 183:7
203:4
**bitfarm** 182:11
**bitfarms** 182:3
182:8 183:9
200:17 201:1,6
**bitmain** 24:4
24:19 25:3,11
25:15 26:2,12
26:16 27:22
28:23 33:17,24
35:7 39:23,25
40:24 41:11,15
43:3 45:4,16
46:11,16 60:3

60:8,9 75:6,11
75:17,19 77:2
78:20 89:23,24
116:22 117:7
117:14,17,25
118:3 119:24
120:18 122:19
123:2 183:18
184:16,20
185:1,5,7,8
**bitmain's**
120:24 140:16
**bitnile**  1:9 2:11
5:5,8
**blank**  62:10
**block**  107:1,7
137:14 179:23
180:3,14 195:1
195:8
**blockchain**  1:4
2:3 5:25 6:2
17:17 18:3,7
18:12,20 23:24
24:12,14,15,17
25:1,8 26:1,11
26:12,13,17,23
27:24 28:10
30:12 31:17,18
32:3 33:5,16
35:6,14 36:14
36:20,23 37:2
37:11,12 40:20
41:10,12 61:2
69:8 90:15,21
93:5 98:16,24

100:9 104:4
107:7 112:6
113:2,2,4
137:15 138:3
138:10 143:1
145:25 148:1
151:11 152:7
152:11,13
155:24 158:13
170:11 179:8
180:4 195:8
196:23 198:12
199:19 201:14
202:10,20
204:1 209:1
**blockchain's**
25:10 30:18
90:4 111:23
200:2
**blood**  208:13
**bms00001**
106:12
**bms00008**
106:23
**bms00009**
106:12
**bms0002**
106:18
**bms00070**
122:4
**bms000714**
122:4
**bms000727**
118:16 119:7

**bms000729**
118:16 119:8
**bms000735**
130:3
**bms000742**
130:3
**bms000748**
131:5
**bms000749**
131:6
**bms000803**
158:20
**bms000808**
158:20
**bms000831**
164:10
**bms000876**
91:15 92:4
**bms0009**
106:18
**bms001345**
74:19
**bms001349**
75:10
**bms001351**
78:12 80:9
81:3
**bms001354**
74:19
**bms001391**
194:12
**bms001396**
194:23
**bms001397**
194:12

**bms001444**
181:11
**bms001446**
187:21 191:9
**bms001448**
181:12
**bms001590**
43:14
**bms001593**
43:15
**bms00876b**
91:21
**bms1397**
195:17
**board**  13:14,17
13:21 29:7
125:1,3,14,16
125:18,20
126:7,7,8,8,9
126:12,17
139:3 191:24
**bold**  44:25
124:8 164:25
**bond**  88:10,18
89:2 94:11
**bonds**  89:7
**bonta**  181:24
182:1 183:14
184:4,13
185:23 186:15
187:23 188:18
189:17 191:22
192:24
**booked**  43:2

books 33:2
boss 124:17,25
  125:19 126:4
  126:16
bottom 78:14
  96:2 131:9
  134:11 159:10
  159:20 180:24
bought 58:9
  116:22 117:7
  117:23 121:7
  133:16 134:1
  185:25
boy 91:22
breach 112:14
  113:12 114:19
  155:7,22 156:3
breaches
  112:16
break 8:11,12
  8:16 53:20
  118:19
breathing
  128:15
bring 27:17
broad 112:5
  116:7,20 117:1
broadly 12:20
broken 173:17
brother 11:14
  92:24,25
brothers 13:1
browsed 51:12
  53:13,15

browser 194:5
bubalo 18:20
  19:3,5,17 20:4
  20:21 23:23
buddy 132:2
building
  150:21
buildings
  157:15
bulk 76:24,24
  77:13 79:3
bullet 150:4
bunch 47:10,12
  143:24
business 9:2,6
  9:15 10:6
  19:11 20:19
  21:1,10 28:6
  28:11 29:12
  33:1,6 41:22
  50:22 95:20
  150:19
businesses 21:8
buy 19:7 28:6
  33:7,22 36:23
  41:22 116:13
  119:23 120:17
  134:2 139:21
  183:16
buyer 140:11
  198:2 199:9,10
  199:12,14
buying 64:19
  141:18,21
  184:16,20

185:16 203:4

**c**

calculating
  77:21
calculation
  78:3
california
  167:25
call 28:16
  29:11 30:5
  95:15 96:17,21
  97:6,22 98:2
  103:6 121:9
  123:20,24
  127:5,22 160:6
  160:20 170:17
  172:19,25
called 8:21 9:22
  11:15 13:25
  18:20 98:6
calling 128:1
calls 47:13
canada 10:21
  37:19,20 88:9
  88:17,24 89:4
  89:16 183:7
  185:17,25
  186:20
canadian 35:16
  37:17 89:5
  91:3 182:4
cancel 41:12,14
cancelation
  85:21

cancellation
  83:22
capacity
  137:24 138:3
caps 103:7
caption 5:12
  16:20
card 132:2
care 28:14
  29:13
case 1:6 16:20
  98:4 120:1
  125:11 129:1
  138:20 143:17
  170:25
cash 103:10
  104:17,23
  105:3
cashed 129:16
cc'd 102:25
ccing 92:25
ceo 123:20,24
  124:7,8,25
  125:19,24
  126:6
ceo's 124:15
certain 24:20
  27:3 36:17,18
  46:24 53:8,10
  73:14 99:1,5
  99:13,14,17
  114:25 117:18
  127:25 145:13
  148:21 163:15
  169:9 172:1

197:8
**certainly**
  136:11 146:3
  169:21
**certainty** 52:3
  73:12 101:6
  128:5
**certification**
  3:5 208:1
**certify** 208:5,11
**cetera** 27:18
  28:15 29:5
  36:5 70:21,21
  87:13 96:19
  132:18 133:3
  144:5 185:2
**chain** 119:11
  119:20 177:3
**challenge**
  187:12,15
**chance** 153:22
**change** 19:14
  139:8 151:11
  161:9 162:20
  183:1 209:4,7
  209:10,13,16
  209:19
**changed** 5:9
  19:16
**changes** 93:25
  160:8 169:17
  204:7
**charge** 56:2
  197:17

**chase** 30:4
**chasing** 129:13
**cheaper** 122:20
**check** 196:8
**checked** 51:20
**chestukhin** 2:7
  4:16 20:1 25:4
  32:4 33:19
  37:14 42:5
  48:4 56:17
  62:18 75:25
  76:17 79:11
  89:18 91:17,20
  91:25 92:5,10
  97:24 99:25
  109:18 111:25
  112:11 113:24
  114:7 115:23
  118:5 130:15
  130:19 132:25
  144:17 147:12
  148:4 161:15
  171:9 197:3
  200:4 202:13
  203:11
**china** 120:24
  185:21
**circumstances**
  139:8
**civil** 1:20
**clarify** 7:23
**classify** 31:6
**clear** 7:14
  18:16 35:23
  85:8 88:8,16

89:15 90:21
92:7 94:13
111:14 115:2
125:5 126:4
135:14,24
136:15,22,25
138:17 144:6
145:7 151:21
176:13
**clearly** 7:8
  105:13 124:9
**clients** 37:2
**cll.com** 2:6
**close** 12:6
  20:15 23:22
  58:22,24 66:17
  83:24 130:24
  175:12,25
  176:8
**closing** 93:25
  175:10,20,24
  176:12,16,18
  176:22 192:2
  192:17
**cloud** 12:13
  49:4
**cofounded**
  12:13
**coindesk** 29:20
**cold** 30:5 43:6
**collateral** 171:8
  171:22,25
**collect** 129:1
  148:14 149:25

**collecting**
  105:20
**column** 56:3,4
**come** 63:1
  113:1 119:2
  125:9 139:11
  149:22 186:12
**comes** 14:1
  65:14 83:19
  87:18 191:22
**comfortable**
  58:19 73:25
  95:23
**coming** 45:4
  81:11 126:23
  142:1,3 144:10
**commence**
  174:20
**commencem...**
  200:3
**commission**
  31:2
**commit** 34:4
  154:1 157:25
**commitment**
  160:15 162:4
**committed**
  40:21 89:23
**committing**
  112:18
**communication**
  25:22 160:13
  162:1 184:3
**communicati...**
  63:21 180:20

companies
  12:12,21 13:2
  13:4,9,15,18,20
  23:4,10 51:5,5
  58:9 71:1 74:3
  74:6,9 81:6,15
  81:17
company   10:20
  10:24 11:14,16
  12:8,13,14
  13:19,24 17:21
  18:19 19:1,5,6
  19:25 22:18,19
  26:23 27:1,7
  47:21 48:14
  50:11,23,25
  51:2,15 54:1
  57:12,23,25
  58:7,19 71:13
  72:16 73:2
  75:14 89:5
  91:3 97:9
  129:2,15
  137:19 147:5
  147:11 182:10
  182:12 183:6
  183:12 200:23
  200:24 201:5,7
company's
  31:13
compensation
  13:16 31:2
complete   7:3
  83:23 204:9

completeness
  59:8
comport   4:12
comprehensive
  55:15
compute   77:21
computer
  36:10
concerned
  32:25 72:25
  182:15
condensed
  55:14
conference
  1:17
confident   83:20
confirm   4:17
  64:10,22
confirmed
  190:3
confiscated
  114:14
connection
  15:5 44:5 93:4
  99:20 151:5
  169:7 177:11
  177:13 179:9
connexa   13:16
  13:22 23:5
conservative
  152:3
consider   83:21
consideration
  83:15 168:7

consolidated
  55:14
constantly
  80:17 193:9
consult   100:9
consultant
  18:15
cont'd   206:1
  207:1
contact   25:10
  26:10,16 44:13
  44:16,19 48:7
contacted   80:5
contacting   51:9
  52:21
context   12:25
  27:11 57:4
  82:17 118:8
  119:20 122:17
  126:20 137:4
  158:5
continue
  115:18 139:10
  173:6 174:5
continued
  140:24 205:25
  206:25
continues
  65:13
continuous
  115:3
contract   42:8
  95:23 154:19
contracts   42:3

contractual
  90:15 162:6,23
  163:2
contractural
  160:17
contributed
  188:25
conversation
  14:22 15:10
  28:4 43:24
  65:11 85:10
  97:11 98:10
  99:7 102:9
  103:14 104:12
  126:15 127:23
  136:7 171:2,15
  181:4,23
  182:20 187:5
  191:7 201:25
  205:14
conversation's
  65:10
conversations
  99:15 138:18
convert   129:4
converted
  22:13
convertible
  22:4,7,11,17
  23:1,3,7
conveyed
  124:21
convinced
  181:1

| | | | |
|---|---|---|---|
| **cool** 186:15 | **counsel** 1:22 | 37:24 38:2,9 | **cryptocurrency** |
| **coordinate** | 3:3 4:7 5:10 | 38:20 39:12 | 35:17 202:11 |
| 199:13 | 6:6,11,14 8:3,3 | 40:1,9 44:17 | 202:21 |
| **copied** 173:3 | 8:5 61:17,18 | 47:11,17 48:3 | **crystal** 145:7 |
| **copy** 43:23 | 62:5,12 99:20 | 48:18 49:19 | **current** 133:3 |
| 68:22 101:4 | 99:22 100:9 | 50:6 58:7 67:8 | **currently** 4:14 |
| 106:19 107:18 | 151:23,24 | 69:12 70:10,17 | **customer** 25:18 |
| **copying** 136:18 | 152:1 169:7,10 | 71:9,19,20 | 25:21 29:7 |
| **corner** 175:13 | 179:8 | 72:22 73:4 | 30:9 33:18 |
| **corporate** | **counting** | 80:25 82:8 | 34:19 35:4 |
| 95:18 150:13 | 146:20 | 90:23 91:1 | 37:17 38:6 |
| **corporation** | **country** 2:12 | 94:18 97:1,16 | 40:16 41:7 |
| 54:1 55:13 | 4:11,13 | 97:22 98:17,23 | 42:12 43:8,9 |
| 69:9,12 167:25 | **couple** 10:4 | 98:25 99:2,24 | 47:25 48:15 |
| **correct** 6:25 | 146:11 182:9 | 100:8,11 | 59:19 61:8 |
| 40:3 51:6 67:8 | **course** 9:25 | 103:22 104:5 | 66:13 71:7 |
| 67:16 68:2 | 10:6 | 105:2 107:1 | 80:15,16 86:25 |
| 86:3,6 107:5 | **courses** 9:8 | 113:3,7 120:7 | 89:22 121:9 |
| 107:12 108:7 | **court** 1:1 3:15 | 123:21,25 | 149:25 187:12 |
| 109:23 110:9 | 6:24 7:9,16 | 124:6 125:24 | **customers** |
| 112:13 113:5 | 15:11 85:11 | 126:6 136:17 | 24:13 29:1,18 |
| 120:16 125:24 | 102:10 171:3 | 136:21 144:15 | 30:4,7 34:15 |
| 125:25 126:10 | 171:16 182:21 | 145:15,24 | 37:13 38:18 |
| 134:19 145:17 | 202:1 | 152:17 155:2 | 39:11 42:9,17 |
| 153:19 158:2 | **cover** 149:12 | 155:16,22 | 42:18,21,22 |
| 170:14 189:15 | **cowan** 2:2 | 156:12,20 | 43:10 47:8 |
| 195:11 204:9 | **creatively** | 158:14 163:1,2 | 61:4 62:17 |
| **corrections** | 139:2 | 167:24 179:6 | 64:4 66:18,21 |
| 204:6 | **cross** 196:8 | 179:10,23 | 67:6 80:18 |
| **correctly** 17:5 | **crypto** 1:8 2:10 | 180:25 181:3 | 81:9 87:1,6 |
| **corresponden...** | 5:3,19,21 18:4 | 196:4,25 | 117:22 191:18 |
| 94:17,21 | 19:7 23:15 | 201:15,23 | 193:17,18 |
| **cost** 12:14 56:8 | 24:18 29:21,22 | 204:1 209:1 | **customs** 88:9 |
| 185:20 | 29:23 33:4 | **crypto's** 103:16 | 88:10,17,18 |
| | 34:21 35:23 | 104:3 | 89:16 90:21 |

94:13
**cut** 110:5 192:7
**cutco** 11:1,5
**cutoff** 143:25
**cv** 1:6

**d**

**d** 13:25 205:1
206:1 207:1
**da** 97:9,10,10
**daily** 139:8
**darren** 38:4,25
39:19 40:13
43:24 44:4
45:2 47:9
48:20 62:1,22
62:25 63:4
65:16,18,20
66:2 68:14
70:20 72:8
82:8 83:7 84:8
86:21 87:11
96:2 101:25
102:5,24 103:5
107:4 115:4
124:5,9,18
125:7 134:12
135:18,21
136:16 138:13
145:5 159:3
164:23,24
165:9,24 167:1
172:15 175:5
**darren's**
138:23

**dash** 23:23
29:12 40:9
68:6 92:4
120:7 182:2
**dasha** 2:7 4:15
6:15 130:6
**dasha's** 179:13
**data** 55:20
116:18
**date** 19:22
20:17 23:16
54:17 78:22
79:18,18 89:15
92:17 111:15
111:17,19
114:23 115:6
139:9 140:18
141:3,5 144:2
144:3,14
155:20 156:10
156:11,18
162:25 167:5
173:23 174:25
191:6 192:18
201:10,12
202:5,7,17
204:13 209:24
**dated** 49:2
54:22 55:2
68:14 76:6
82:8 84:5
119:12 122:8
134:13,20
146:6 153:8
164:13 166:2

168:2 178:8
**dates** 198:19
**day** 21:8 67:2
69:6 76:11
178:10 204:17
208:17
**days** 11:2 34:9
34:10 122:21
154:4 166:2
192:16 198:19
198:21
**dead** 89:14
**deadline** 86:19
86:20 140:8
**deal** 18:25
28:13,20 29:11
62:25 66:17
86:9,24,25
87:3,11,15,20
95:5 100:18
160:25 190:3
193:1,12
**dealing** 185:1
**dealings** 23:8
179:10 184:17
**deals** 20:24
21:1,3,6,16
22:25 28:17
80:20 188:21
189:8
**dealt** 95:19,20
**decide** 66:14
**decided** 19:12
**decision** 35:3
124:11,13

**declare** 160:16
162:5,22 163:7
163:24 204:4
**declared** 163:1
163:13
**deemed** 204:7
**deep** 57:11
**deeply** 149:15
**default** 155:3
160:17 162:6
162:22 163:2,7
163:14,25
**defendant** 5:7
5:14
**defendant's**
16:15,19 43:13
48:24 53:25
67:19 74:17
81:24 101:21
118:14 119:6
122:2,3 130:2
130:23 131:3,4
134:6 146:18
152:23 153:5
158:18 164:6,7
165:20 166:18
172:4,4 177:17
177:23 181:8
194:9,10
205:11
**defendants**
1:10 2:10 5:3
67:23,24 81:25
82:1,24 101:17
101:18 134:7,8

**[defendants - discussion]** Page 13

167:19 172:6,7
177:24,25
179:20
**deferred** 13:16
**defined** 109:9
199:11
**definitely** 22:23
23:8 24:22
30:10 37:16
40:11 42:8
47:6 53:13
54:11 66:20,20
81:5,6 96:16
98:11,19 118:2
140:21,22
141:6 156:2
176:11,13
192:25 196:9
197:20
**definition**
50:19
**definitive** 140:8
173:13 176:10
**definitively**
160:1 176:7
**degrading**
124:12
**degree** 9:3,13
44:5
**degrees** 9:1
10:7
**delaying**
121:22 123:7
150:1

**deliver** 66:5
**delivery** 34:2
34:23 59:7
199:5,13,14
**delyais** 13:23
**dental** 10:20,21
10:25 11:12,13
11:15,22 12:4
12:10 14:11
21:8,10 22:17
22:19 23:9
**dentists** 10:22
**depending**
90:18
**depends** 21:22
33:21 90:7
**deponent** 204:3
**deposed** 6:16
15:5,20
**deposit** 86:4
105:12,17,23
108:24 109:16
109:21 110:16
112:9,20,21
113:5,13
114:13,14
144:5 153:23
**deposition** 1:15
3:5,12 4:9 7:8
14:18 15:2,16
15:24 16:9,21
17:6,7,11
130:16 149:23
205:12

**derive** 30:15,16
**derived** 168:8
**description**
77:9,12,23
79:1 195:18
196:7 205:8,11
**detail** 53:14
98:8
**details** 58:14
96:18 98:1
**determine**
63:12
**develop** 43:8
**developed**
28:22
**developing**
44:6
**development**
21:1 28:11
29:12 95:20
**dhl** 60:17
**dialed** 43:4
**dialogue** 27:5
**dialogues** 81:8
87:8
**dicey** 161:20
**difference**
200:22
**different** 4:11
9:16 13:2
20:25 25:25
30:2 45:22
46:12,23
117:20 124:22

**differently**
155:12 170:20
**difficult** 133:3
**digital** 1:8 2:11
5:4,20 54:1
55:13
**diligence** 51:14
51:18
**diploma** 10:9
10:18
**direct** 51:13
168:7
**directly** 25:2
62:25 116:13
117:15 184:16
184:20
**discount** 66:16
67:7,9
**discounted**
67:10,12
**discovering**
40:1
**discuss** 172:24
172:24 189:19
190:19
**discussed**
149:18 191:11
192:22
**discussing**
107:20 149:20
190:23
**discussion**
16:17 61:16
103:18 105:17
111:18 115:10

115:17 130:17
153:1 177:9,20
200:25 203:10
203:14
**discussions**
96:14 104:2
115:3 141:7
147:17 151:23
151:24
**disrupting**
15:10 85:10
102:9 171:2,15
182:20 201:25
**disruptive** 44:7
**dissecting**
127:16
**distinction**
138:5
**distributed**
30:22
**distribution**
10:20 11:14
**district** 1:1,2
**dive** 57:11
**divide** 78:2
**division** 50:12
70:22 183:2
**divisions** 48:14
**doable** 151:1
**document**
16:14,18,20,23
16:24 17:3
43:12,14,22,25
48:23 49:1
52:9 53:23,23

54:4,7,9 55:7
57:19 58:23,24
67:18,18 68:18
74:16,18 75:8
75:9 78:11
81:22,24 82:23
87:24 91:9
92:9 101:15,16
106:4,5,7,11,16
106:18 107:17
118:15 119:7
121:25 130:1,2
130:9 131:5
134:6 153:3
158:17,19
164:9 165:12
165:15 166:12
167:19 172:3,5
177:22,24
178:3,13
179:19 181:7
181:10 194:11
194:16
**document's**
67:22
**documents**
16:8 75:1,16
130:14 196:20
**docx** 166:9
**doing** 33:10
155:10
**dollar** 186:1,4
**dollars** 32:17
55:18 71:10
186:6

**dpc** 205:16
**dpw** 1:9 2:11
5:4,7,14,15
23:19 24:10,12
40:8 44:20
47:16 48:10,11
48:17 49:3
50:7 52:11
54:3 70:5,10
70:24 71:12,20
72:1 73:2,5,17
88:25 98:23
99:3,18 115:6
120:7 123:6,13
123:15,20,24
124:3,6,23
126:9,12
127:22 129:24
132:16,21
136:7,8,18,23
137:1,4 138:9
138:13,19
141:8,17 142:4
142:9 144:15
145:3,5,6,15,24
147:15 148:2
148:22,25
150:13 152:6
152:10,15,17
152:20 155:17
156:8 157:5
165:14 170:10
170:16 174:9
179:6 180:14
180:23 181:2

201:20
**dpw's** 49:19
50:5 51:10,20
52:21 54:12
57:1 70:18
73:13 121:17
124:19 126:23
151:10
**dpwholdings....**
134:15
**dpwholdings....**
137:7
**draft** 62:20,21
63:1 69:18
94:23 101:8
164:22 166:11
169:10
**drafted** 169:2
**drafts** 69:21
**drastically**
143:5
**draw** 107:23
108:18
**drawing** 13:12
13:19
**drawn** 32:10
**drop** 89:14
**due** 51:14,17
**dug** 196:16
**duly** 4:2 208:7
**dusmit** 13:25
**duty** 88:23 89:4
90:6,11,17
**dxc** 2:6

| e | | | |
|---|---|---|---|
| **e** 205:1,7 206:1 207:1 209:3,3 209:3 | 82:7,12,20 83:4,12 84:3 84:10,16,22 85:2,3 87:5,23 | 158:25 159:5 159:24 160:7 161:18,22 162:25 164:12 | **encouraging** 172:20 174:1 174:13 |
| **earlier** 38:17 39:9 80:10 127:6 142:12 145:12 154:16 169:5 174:9 177:3 | 87:25 88:4,5 92:12,13,21 93:1 94:5,24 96:16 98:5 101:24,24 102:1,3,16,19 | 164:20 165:8 165:21,23 166:3,17 167:1 169:12,15 172:14 173:22 175:9,17 | **ended** 41:15 45:20 56:1 91:2 104:10 178:25 **engage** 33:5 **engaged** 179:13 |
| **early** 13:3 **ease** 5:12 **easier** 129:1 155:13 186:12 | 102:22,23 103:6,15 105:10 106:11 107:17 119:10 | 176:19 177:2,3 177:5 205:17 205:20,21,23 205:24 206:2,4 | **enter** 124:19 **entered** 80:25 103:21 111:24 112:6 130:12 |
| **easy** 149:24 **edit** 61:18 62:2 93:19 | 119:21 121:17 121:24 122:6,7 122:8,9,13,16 123:18,23 | 206:6,8,9,11,12 206:14,15 **emailed** 62:1 162:4 | 151:12 152:11 152:14 155:24 158:12 166:24 167:7 201:11 |
| **edited** 61:9 62:3 100:17 **effect** 3:14 **eight** 75:25 76:2 | 124:24 127:5 127:12,17 128:9 131:10 131:18 132:1 134:12,12 | **emailing** 135:13,19,24 136:16,17 137:5,6 **emails** 16:11 | 201:12 202:7,9 202:18 **entering** 71:18 71:24 72:3,14 72:20 73:10 |
| **either** 8:23 21:3 21:16,20 33:9 41:5,16 47:16 48:11 72:16 86:23 89:25 | 135:6,9,12,21 136:16,23 137:1,6,10,24 138:6,23 139:21,22 | 47:12 126:18 127:14 138:12 145:4 159:2 161:13 163:15 | 98:16,24 99:23 100:7,11 104:4 **entire** 49:16 80:16 83:11 88:4 |
| 125:18 126:17 172:25 174:2 197:6 | 140:18,20 141:5 146:5 147:19,22 149:19,21 | **emotional** 93:8 **employed** 13:5 13:7,10 18:6,9 18:12 | **entirety** 65:9 125:11 192:6 **entitled** 1:16 |
| **else's** 116:9 **email** 2:6,14 25:23 30:5 65:21 68:5,11 68:13 69:22 | 153:2,7,17 154:12 155:21 156:12,18 | **en** 86:11 **encompassed** 45:10 | **entity** 17:16,20 24:4,7,16 37:23 80:5 95:18 201:8 |

equal  198:3
equaled  78:5
equated  77:25
  78:1
equates  78:7
equipment
  18:4 19:8
  23:15,19 24:18
  33:5,17 35:17
  36:11 195:18
  197:9 199:6,8
  199:14 201:16
  202:8
equity  21:9
  22:13,14
errata  204:8
escrow  60:23
  62:10 84:12,12
  86:1 87:12
especially  71:8
  132:16
esq  2:7,15
essentially
  11:16 18:3
  19:1,7 22:14
  24:11 27:16
  29:2 30:20
  31:10,23 32:12
  32:21,23 33:22
  34:7,11 42:13
  47:25 50:14
  81:18 95:3
  104:9 114:15
  124:17

est  1:13
estate  150:19
et  27:18 28:15
  29:5 36:5
  70:21,21 87:13
  96:19 132:18
  133:3 144:5
  185:2 204:1
  209:1
evening  4:24
event  108:22
  110:14
eventual  31:22
eventually
  33:10 40:8
  143:9 181:24
everyone's
  138:17
everything's
  115:11
evident  176:20
  176:23
ex  120:24
exact  19:22
  20:16 23:16
  28:4 40:23
  78:3 139:9
exactly  10:2,12
  19:15 28:23
  46:9 59:15
  85:22 145:19
  185:10
examination
  4:21 205:4

examined  4:3
except  3:8
  55:19 109:1
  110:18
excess  187:2
exchange  58:3
  58:5
excited  93:23
exclamation
  93:17
exclusively
  24:17 81:14
  117:18
execute  152:6
executed  96:22
  97:1 107:18
  180:11
executing
  115:12
execution
  86:16 198:7,13
exhibit  16:15
  16:19 43:13
  48:24 67:20
  73:9 74:18
  76:10 79:22
  81:24 92:3
  96:7,8 101:14
  101:21 106:3,8
  109:13,14
  118:11,13,15
  119:6 122:2,4
  130:2 131:4
  134:6 152:24
  153:5 158:18

164:6,6,7
165:20 166:18
172:5 177:18
177:23 181:8
193:21,22
194:9,11
201:13 202:9
202:20 205:12
205:13,15,17
205:18,19,21
205:22,24
206:2,3,5,6,7,9
206:10,12,13
206:15,16,17
206:19,20
existing  42:21
  80:16 86:25
exists  196:18
expanding  43:9
expecting
  142:13
expense  199:15
expenses  31:10
  31:15
expert  35:18
explained
  38:16 39:9
  105:13
explanation
  155:20
export  75:13,14
extended
  114:24 141:4,7
  141:9,13
  144:12 184:23

**[extent - firm]**    Page 17

extent  8:6

**f**

f  4:1 6:10
face  189:20
facilities  187:3
facility  33:7
   187:7 188:23
   188:23
facing  131:20
fact  57:16
   176:3 186:19
   198:12
factory  116:13
fails  108:22
   110:14
fair  8:1 12:18
   13:13 26:5
   35:20 41:4
   52:10 80:21
   82:18 84:14
   90:13 95:2
   100:5 111:11
   115:20 116:8
   116:10,10,17
   120:21 133:25
   134:4 143:3
   145:11 147:25
   156:24 170:23
faith  173:7
fall  64:4
familiar  17:16
   17:19 22:3
   24:3,6 36:6
   37:23 38:1
   46:4 52:17

58:16 100:23
137:19
family  6:10
93:12
far  31:19 32:24
62:10 70:24
72:24 94:21
134:25 138:19
144:11 167:2
170:15 182:14
201:8
farmetica
13:24,24
farms  1:9 2:11
5:4,20
fast  42:24
83:19 87:18
favor  152:7
feasibly  139:7
february  38:14
39:6 44:8 59:3
66:1 67:14
68:14 69:6
76:6 79:24
80:7 83:6 84:6
federal  1:20
fee  83:22 85:21
feel  8:10 58:15
81:9 97:8
129:8
feeling  58:21
144:11
feels  179:11
felt  28:5 29:6
58:18 73:25

123:5 178:23
187:9
fence  87:2
figure  56:16
figured  19:9
184:23
file  5:11
filed  52:12
54:19 128:24
files  52:3
filing  3:4 53:1
112:24 129:5
129:20
filings  51:10,13
51:22,25 52:6
52:7,14 54:14
73:6,15,23,25
fill  48:25
139:21
filling  62:9
final  62:7 72:5
75:15 81:7
105:21 108:1
108:15,16
110:10 147:3
160:18 162:9
198:21 201:6
finalize  62:24
66:3,7,11,13
88:11 135:15
135:25
finally  5:24
121:22
finance  9:10,10
21:7 51:23

finances  73:4
103:8,16 104:4
financial  72:21
financials  52:1
53:12 57:16
72:24,25
126:22,23
138:13,14
145:5
financing  20:25
21:3 63:25
64:11,23 97:17
97:23 160:25
find  28:21
29:17 33:18
34:15,19 35:4
41:6 42:12
47:7,23 54:17
59:19 71:6,7
80:15,19 86:24
187:12 193:17
finding  29:1
30:7 43:9
70:16
fine  5:17,23
31:6 42:15
62:25 85:25
114:3,10
130:20,22
finish  7:18
86:22 156:15
firm  5:1 84:12
86:1,20 131:16
149:15 179:13

**first** 4:2 10:17
10:19 20:11
23:13,22,23
25:14 26:1
33:16 38:7
44:3 57:7 59:4
61:8,25,25
62:3,7,20,21
63:1 74:23
79:23 80:11
87:24 94:17
98:19 107:18
111:16 112:10
124:2 126:1,2
127:3 128:10
137:9 146:8
155:16 159:17
167:14,16
184:3 192:15
198:4,20,22
199:4,7,11,23
**firstly** 137:3
**five** 37:7,8
49:12 53:20
55:10 75:8
86:4 88:23
89:3,8,10 90:6
90:16 118:17
118:19 121:7
129:12 132:24
174:15 199:12
**flow** 103:10
104:17,23
105:3

**fluff** 139:20
**focal** 145:1
**focus** 30:1
49:17 56:11
83:13 88:4
**follow** 112:23
198:3
**following** 44:9
86:15 198:19
199:10
**follows** 4:4
**force** 3:14
**forceful** 154:1
154:10,19
157:10,16,20
158:1,2,9
163:5
**foregoing**
204:5
**forfeit** 144:4,5
**forfeited**
108:25 110:17
**forget** 58:14
78:3 143:25
**form** 3:8 20:2
25:5 32:5
33:20 37:15
42:6 48:5
52:16,18,24
53:1,3,5,9,25
56:18 61:2
62:19 74:25
76:18 79:12
89:19 97:25
100:1 109:19

112:1,12
113:25 114:8
115:24 118:6
127:2 144:18
147:13 148:5
161:16 171:10
197:4 200:5
202:14 205:16
**forma** 75:5
76:5,23 78:20
80:9,11 205:18
**formal** 96:22
96:25 98:24
100:8 152:11
152:14
**formally** 18:12
**formas** 79:15
**format** 78:20
**formation**
19:24 20:9
26:17
**formed** 19:18
19:21 26:23
27:2,8
**forming** 25:8
**forth** 180:17
208:7
**forward** 60:21
119:15 172:20
**forwarded** 84:4
84:5
**forwards** 132:1
**found** 30:10
38:19 39:11
42:17 47:18

72:9 96:4
**founded** 12:12
**founder** 13:15
23:4
**founding** 17:24
18:22
**four** 59:22
73:21 129:12
129:17 144:25
150:9 166:2
191:21 192:14
**free** 5:16,21 6:2
8:10 49:16
83:11 88:3
119:19 122:16
**friday** 92:17
154:14,17
158:7 173:19
173:20
**friend** 131:15
**front** 119:4
153:4
**froze** 177:11
**full** 50:19 51:13
104:6,14 111:8
117:21 118:4
154:3 168:12
**fully** 41:16
142:25 154:17
200:1
**function** 105:6
**fund** 32:22
**funding** 21:5
28:14 29:13
83:18 87:18

175:10,12,20
175:24 176:1,7
176:12,16,22
**funds** 21:7,13
22:1 30:11
42:25 60:23
64:25 65:4
108:24 110:16
126:22 142:1
**further** 3:7,11
57:11 109:4
110:22 111:2
113:8 150:23
198:21 203:8
203:11 208:11
**future** 103:9

**g**

**garry** 1:18
208:3,21
**gather** 5:10
**general** 93:6
139:16 142:21
149:8 167:5
**generally** 33:14
82:16 90:3
95:14 159:1
**gerbi** 2:9 5:2
**gestures** 7:11
**getting** 18:13
39:22 95:4
104:1 112:25
125:22 127:8
132:13 133:4
145:4 150:23
153:24 172:20

178:25
**gibberish**
139:17
**gilbert** 10:25
10:25 11:12
**give** 27:11 34:2
50:19 52:23
53:17 105:24
125:10 128:14
145:20 148:12
150:25 155:14
155:19 160:5
161:22 172:9
178:19 179:3
183:18 186:11
192:1
**given** 87:11
96:18 122:19
132:16 154:23
191:12 197:9
204:10 208:10
**giving** 7:2
117:10
**glickberg** 25:16
**global** 160:19
160:23
**globe** 131:19
132:3
**gmail.com** 68:8
**go** 7:6 8:18
12:24 16:13
18:18 19:3
25:6 28:1
32:20 42:12,13
42:14 43:11

48:15,21,22
49:11 54:22
58:23 60:19
64:8 67:17
68:25,25 73:2
73:22 74:15
75:21 76:25
77:1 78:8,17
79:1,18 80:15
81:21 82:22
83:2 84:2
85:24 87:22,22
88:8,16,25
91:9 93:21
101:13,15
105:8 106:3,21
110:4 116:12
118:10,13,25
123:22 124:14
125:8 126:16
127:11,11
128:8 129:25
129:25 130:24
131:2 134:4
135:22 137:9
138:21 140:24
146:4 148:13
150:4,20
151:21 152:22
158:16,23
161:3 164:5
165:18 167:10
169:11 170:1,1
172:2,2 177:15
177:21 178:24

179:15,18
181:6 189:24
190:17 191:20
191:21 193:20
193:21 194:8
194:19 195:13
199:1 200:9
**god** 8:24
**goes** 44:23
133:4 156:7
168:6 173:5
186:7
**going** 7:6 14:12
16:14 25:24
29:8,20 30:21
43:12 48:21
51:23 53:22,24
59:2 63:17
64:6 78:8,17
81:23 87:14
90:1,1 93:7
95:24,24
101:20 105:8
111:4,19
118:12,24
119:21 121:18
121:19,23
122:1,22 123:9
123:12 130:5
139:5 140:25
147:24 150:20
154:13 155:14
155:15 158:6,8
158:17 164:23
173:23 175:2,7

178:21,23,24
179:2,3 197:20
200:10
**good** 4:23
15:21,22 16:4
26:24 27:8
28:5 115:11
122:18 132:4
132:10 153:22
173:6 175:9,23
176:15
**goods** 12:13
34:5,6,9 35:5
41:1,20,21
60:24 104:8
111:5 112:19
115:7,18
143:18,19,19
**google** 38:21
39:13
**googled** 38:18
39:10
**gotten** 29:8
51:20 96:17
133:18,20
**gotti** 25:15
**grab** 101:15
**graduate** 10:10
**great** 11:9,10
48:15
**gross** 56:9,12
57:2
**ground** 7:7
**grounds** 4:10

**guarantee** 64:5
128:23 129:22
147:5 148:1,8
148:10 149:9
149:12 150:13
151:6,12,18
152:6 164:14
165:1,5,10,14
166:7,8,12,16
166:23 167:6
167:16
**guaranteed**
129:14 168:20
200:18
**guaranteeing**
170:11 201:1
**guarantees**
128:13,20
168:12
**guarantor**
168:1,8,10
**guess** 12:20
14:4 22:15
24:16 25:16,17
28:16 33:13
38:15 39:7
50:23 70:2
75:13 83:2
87:21 90:7
95:9 111:21
117:13 135:7
157:2 164:4
170:19 174:18
178:14 182:3
188:10,22

189:1
**guessing** 56:20
102:6 147:14
170:18 201:5
**guy** 25:13,14
25:15,18,20
77:24 93:24
94:4 152:3
158:7

**h**

**h** 4:1 6:9 205:7
209:3
**ha** 120:1
**half** 46:10,20
46:20 59:22
79:14 110:9
**hand** 208:17
**handled** 21:5
25:17 62:6
**hang** 117:5
142:1 175:20
**happen** 21:6
28:13,17,20
63:17 64:5
71:15 80:20
**happened**
19:21 161:19
**happening**
40:24
**happy** 84:17
121:24
**hard** 133:4
150:12,17
170:17

**harder** 131:21
**hardware**
36:11
**harvard** 9:2,6,9
9:15,17,20,22
10:5
**hash** 116:18
**hashrate** 46:5,7
**hashrates**
46:17
**he'll** 163:24
**heading** 56:4
199:5
**heard** 29:25
48:11 160:12
161:25
**hebrew** 8:24
**held** 1:17 16:17
153:1 177:9,20
203:10,14
**hello** 64:9
135:12,23
185:24
**help** 83:22
**hereto** 3:4
204:8
**hereunto**
208:16
**hi** 45:2 103:5
183:15 192:10
**high** 8:25 10:7
10:8,10,17
15:19 16:6
50:18 73:19
87:13 103:18

**[high - interruption]** Page 21

114:4
**higher** 59:19
133:15
**highlight**
127:14
**hindsight**
144:25 168:22
**hired** 126:3
**hiring** 70:20
**historic** 16:11
**hmm** 77:11
**hold** 115:18
139:6
**holdings** 1:9,9
2:11,12 5:5,6,8
5:9,14 49:3
136:19 138:9
180:14
**homework** 50:9
**honor** 135:14
135:25 141:19
**honored** 123:8
**honoring** 150:2
**hope** 145:9
183:15
**hopeful** 141:20
**hopefully**
105:12
**hoping** 139:24
**hosting** 188:22
189:2 195:1
200:18
**hour** 190:1,9
190:10,14

**hours** 59:22
**house** 128:25
134:1,3 149:11
**household**
148:11
**hst** 198:4 199:8
**huge** 175:4

**i**

**idea** 24:1,2
35:2 111:6
114:11,11
129:18 150:24
151:17 154:20
157:12,15
158:10
**iii** 134:14,17
**imagine** 10:3
52:1 59:20
91:2 94:19
113:18 140:1
198:14
**immediately**
157:13,13
184:13 199:10
**imminent**
40:13,17
**implied** 144:13
145:8 163:8
**imploding**
193:14
**import** 88:24
**important** 7:15
89:21 93:12
158:4

**imposing** 86:19
**impossible**
187:25 188:17
**inc.'s** 200:19
**incentivize**
66:16
**includes** 66:5
**including** 59:6
60:10
**income** 148:12
**incorporated**
69:10,12
**index** 205:25
206:25
**indirect** 168:8
**individual**
100:24 131:11
**industry** 19:13
**info** 77:7
**information**
50:8
**informed** 35:7
97:16
**initial** 20:8
28:3 34:14
44:13 48:7
57:7 70:14,15
101:8
**initially** 19:9
29:9 38:24
39:17
**initiated** 177:2
**input** 161:22
**inserted** 113:15

**insertions**
206:22
**insinuating**
124:24
**installment**
198:4
**installments**
198:3,17
**instance** 174:11
**instructed** 8:5
**instructions**
119:16
**intended** 170:4
**intention** 33:9
**intents** 75:20
**interchange**
70:23
**interest** 22:2
162:8,16
**interested** 45:3
57:10 60:2
63:25 64:11,18
65:3 81:10
183:20 208:14
**interim** 34:12
80:17
**interject** 91:18
**internally**
187:24 188:16
192:1
**interpret** 87:19
**interrupt** 18:17
**interruption**
15:13 85:13
102:12 171:5

171:18 182:23
202:3
**introduced**
26:2
**invest** 30:11
**invested** 13:2
74:3,10
**investing** 14:6
14:9
**investments**
12:15,20
**investor** 12:11
51:24 52:13
**investors**
127:19
**invoice** 34:8
38:16 39:8
76:6 77:5
78:20 80:9
205:18
**invoices** 45:22
75:5
**involved** 17:22
18:1 30:6
**irrevocably**
168:12
**israel** 12:14
58:14
**israeli** 58:12
**issue** 157:14
**issued** 23:1
138:8
**issues** 147:2
200:11

**it'll** 149:1
**item** 119:23
120:10,16,18
195:19

**j**

**j** 1:18 208:3,21
**january** 1:12
49:2 78:23,23
79:19 80:6,7
208:17
**job** 10:17,19
**joe** 8:20,20,21
8:22,23 44:8
59:24,25 64:10
68:6 82:7 84:5
92:13 103:8
185:24 187:24
188:15 191:24
**joekalfa** 68:8
**jog** 72:10 116:4
118:7 140:19
175:1
**jointly** 13:1
**journey** 93:11
**july** 147:7
**jump** 14:16
102:21 187:18
**june** 134:13,19
134:20 139:23
140:21 142:15
146:6,18 148:3
148:24 164:13
166:2

**k**

**k** 1:8,9 2:10,11
4:1 6:10 52:16
52:18,24 53:1
53:3,9
**kakos** 2:9 5:1
**kalfa** 1:15 4:9
4:10,13,23 6:5
6:7,9,10 8:19
11:19 16:21,23
17:15 37:22
44:8 53:22
68:6 82:7 84:5
92:13,14,23
100:24 101:2,3
119:4 130:25
169:25,25
177:7 204:2,4
204:13 205:5
205:12 208:6
209:2,24
**kalfa's** 4:19
177:10,12
**keep** 60:18,20
89:2 111:5
118:11 139:22
140:25 192:12
**keeping** 94:11
**kept** 111:18
115:10 124:11
124:24 125:20
132:17 140:25
141:18,23
143:17 156:3
175:2,5

**key** 158:3
186:10
**kids** 9:3,5
**kind** 19:2 33:14
47:15 49:12
51:17 73:24
74:22 78:19
86:14 88:5
117:5 143:2
150:5 158:23
174:10
**knew** 34:16,17
35:1 40:17
42:9 59:16
63:3 98:5
184:18 201:8
**knife** 11:7
**knives** 11:1,5,7
11:9,10
**know** 7:20,23
9:12 13:3 14:2
14:21 15:20
18:24 19:12,17
20:8 21:5,6,7
21:19 25:9
26:10 27:3,14
27:16,23,24
28:1,5,12,24
29:1,3,4,8,21
29:22 30:2
31:17,19,21
32:2,14 34:1,8
34:8,13,17,24
35:6,14 36:1
36:13 37:6

38:22 39:14
40:19 42:25
43:7,15 46:7
47:10,20,21,24
48:17 50:20
51:16 52:5,13
52:15,20 53:7
53:15,16 54:21
57:22 58:8
61:10,15 62:6
62:11,14 63:16
63:18 64:2,3,7
65:1,13 69:17
70:18,19,22
71:12 72:11
73:8,21,21,22
74:5 75:22
77:19,22 81:8
81:13 85:19
86:9 89:12,14
89:20 90:20
94:4 95:18,20
97:8 98:3,7,8
99:4 100:12,13
101:2 103:20
104:14 108:6
109:11 113:13
113:15 114:1,5
114:10,11,17
114:21 115:7
115:17,20
116:1,2,21,23
117:2,9,14,16
117:17,22
118:2,3 120:5

120:8,20 121:1
121:20,21
122:25 124:1
124:24 125:19
125:21 126:25
128:24 129:5
129:11,14
131:14 132:8
132:21 133:2
133:10 134:23
138:14 140:15
140:25 141:2
142:19,22
143:6,6,14,16
144:3,4,8,12,25
145:2,11
147:10,16,24
147:25 148:7
149:13 150:1,2
151:13,14,15
151:17,24,25
152:6,10,13
154:7,15,22,23
157:13 158:11
159:8,16 160:7
160:23 161:19
164:1 165:5
166:22 167:5
169:23 173:11
174:17 176:2,6
176:14 179:7
180:10,13,19
183:20,23
184:16,25
185:3,6,10,16

185:18 186:4
187:2,7 189:6
189:7,9 190:3
190:8,13,22
191:17,18
192:21 193:15
193:17 197:12
198:11 200:7
200:17
**knowing**  17:10
  43:5 87:3
**known**  5:4,5,8
  5:15,20 20:13
  87:9 191:16
**ks**  52:21

**l**

**l**  4:1 6:10
**labeled**  166:8
**land**  33:8
**language**
  154:19,22
  157:16 163:20
  163:22
**large**  47:22
**larger**  19:10
**late**  10:15
**latest**  146:15
**latman**  2:2
**launch**  49:4
**law**  5:1 35:16
  84:12 169:25
**laws**  4:12 69:10
  69:13
**lawsuit**  31:20
  129:6 163:9

164:2 200:3
**lawyer**  14:20
  15:19 60:23
  100:20,25
  101:7 121:17
  169:2 197:7
**lawyers**  64:6
  162:7,15
**lead**  36:24
**learned**  38:8
**leave**  31:17
  38:15 39:8
  160:13 162:2
**left**  32:11 77:1
**legal**  28:15
  31:11,16 32:10
  32:21,24 35:18
  36:5 50:19
  71:4,5 112:17
  114:16 115:1
  163:17
**legally**  163:14
**lending**  21:7
**lends**  22:1
**leo**  25:13,19,20
  122:20 123:1
**letter**  163:17
**letting**  15:20
**level**  15:19 16:6
  50:18 73:19
  87:23 101:23
  103:18 114:4
  163:23
**liability**  151:11

liable  144:21
license  35:15
  35:22 36:2,15
  75:14
licenses  36:7
liebowitz  2:2
lien  129:20
  149:10 150:21
life  93:6
line  49:13
  86:22 92:16
  102:25 104:15
  119:15 129:23
  135:2 146:19
  153:11 164:14
  165:8 166:6
  169:14 175:8
  206:23 207:3
  209:4,7,10,13
  209:16,19
line's  164:17
lined  42:18
  140:12
lines  44:24
  49:12 127:18
  146:11,23
link  96:9
  119:25 120:2
  131:22
linkedin  30:3,5
  39:1,19 43:24
  47:12 68:23
  79:10 205:14
list  36:24 85:22

listed  18:21
  58:8 80:8 81:2
  121:5
literally  133:6
  133:12
litigation
  200:11
little  28:18
  48:21 123:19
  164:3 187:4,10
  197:11
llp  2:9
loading  43:17
  59:9 67:21
  101:19 172:9
  181:9 194:2
loan  21:13,13
  21:15,18,18,25
  22:12 31:11
loans  21:16
locate  174:22
  193:7
location  4:19
lock  34:13
logo  77:2
long  20:13
  32:10 93:10
  185:24
look  44:2 54:21
  55:10 71:4
  74:22,22 78:17
  91:9 118:10
  121:25 123:17
  146:4 150:11
  158:24 167:11

169:11,14
  172:20 175:8
  177:4 187:4
  192:5 194:9,20
  197:22
looked  16:10
  38:18 39:11
  51:25 54:12
  73:6,9,13,17
  95:3 120:15
  122:10 153:17
  166:3
looking  38:5
  59:5 71:11
  80:18 84:21
  87:5 92:1 98:5
  123:23 127:14
  132:4,10 143:2
  158:25 191:8
  193:10 194:4
looks  59:22
  65:24 79:17
  84:14 93:15
  131:17 159:7
  159:10 162:13
  166:20 174:1
  174:11 183:13
  189:5,10
  191:20,21
  194:17
loose  18:8
loosely  31:1
lose  112:20
loss  55:16
  175:5 189:20

losses  31:13,15
lost  188:6
lot  187:1
  193:13
lots  189:8
low  184:22
  186:25
lowballing
  187:9
lower  184:22
  185:16 187:4
luck  15:21,23
  16:4 175:10,23
  176:15,21

m

m  13:25 77:11
machine  24:21
  28:24 34:23
  46:2 108:10
  116:6 122:20
  127:20 135:2
  140:17 175:2
  196:19
machines  24:9
  24:9,10,23
  25:2 26:25
  27:1,13,17,21
  28:7 31:22,23
  35:8,22 37:2
  37:12,13 39:25
  40:21 42:2,25
  43:1 46:8 47:3
  64:19 67:7
  71:10 75:6
  77:25 78:5

79:8 80:8 81:2
83:24 86:10
87:6 88:24
89:13,15 90:22
105:11,19,25
107:20 109:16
110:15 111:17
112:10 113:4,9
113:12 115:21
116:9 117:23
120:11,13,21
123:10 133:5,6
133:12,16,22
133:23 135:16
136:1 140:13
140:16,24
142:2 143:10
144:4,10 146:1
147:6 148:2,24
149:1 156:21
174:23 183:17
183:24 184:5,9
185:7 188:25
190:4,14 191:4
193:8 196:3,9
196:11 197:1
197:14,21
199:20 202:12
202:22 203:5
**made** 21:6
23:22 28:12,16
28:20 47:13
58:15 69:5
111:16 133:20
141:12 144:6,8

144:8 167:12
167:23 169:16
178:10 203:2
204:6
**magot** 38:4
44:5,13 48:2
51:9 52:22
57:1 59:21
63:13 64:9,16
64:22 65:8,12
66:24 71:16,19
72:15 76:12
79:10,23 83:14
87:17 94:6,22
94:25 96:2
101:25 102:24
125:14,23
126:5,11
135:11 140:7
161:14 165:24
172:15 173:1
174:2
**magot's** 85:1
85:20 100:6
107:4 138:5
**mail** 131:19
132:3
**mailing** 77:7
**maintenance**
189:2
**make** 7:12
27:18 35:3
63:17 64:24
67:5 71:14
80:19 92:7

93:7 111:4,19
124:10,13
128:25 135:13
135:24 149:24
151:1 163:8
186:12 192:13
192:14
**makes** 155:13
190:25
**making** 64:1,12
65:3 132:17,22
138:4 141:8,10
141:18 143:17
144:7 154:24
157:19 170:8
174:7 199:10
**man** 118:22
**mandel** 53:19
**manufactured**
24:19
**manufacturer**
24:8 75:6
**manufacturer's**
121:4
**march** 45:5,10
45:14 77:14
79:4,8 82:9
92:17 102:24
116:2 139:25
142:13 168:3
**mark** 16:15
43:13 48:24
53:24 81:23
101:20 122:1
130:1,22

158:18 164:5
**marked** 16:19
53:24 67:19
74:17 101:14
106:8 118:14
119:5 122:3
130:3 131:4
134:5 152:23
153:4 164:10
165:19 166:17
172:3 177:17
177:23 181:8
194:10,23
202:20
**market** 27:14
34:16,21 43:5
57:18 115:21
116:17,23
120:21 133:15
133:17 183:16
191:17 193:14
**market's** 189:7
**marketplace**
42:22
**markup** 29:4
**markups** 21:21
**marriage**
208:13
**matter** 15:6
42:23 43:7
62:9 81:16
99:3 104:7
105:6 150:23
193:11 208:15

**maximum**
121:8
**mean** 13:11
14:19 16:1,10
17:25 19:4,19
22:9 24:22
26:12,22 27:9
28:19 30:19
31:14 32:16
37:16 39:20,22
40:6 42:17
45:14 48:6
50:18 51:11
52:7 54:5
57:24 60:13
61:20 63:2,6
65:9 66:12
67:25 72:5
77:18 81:4,6
82:15,18 87:19
88:15 90:7,9
92:2 95:17
98:18 100:2
103:17 104:21
106:4 109:25
110:4 111:2,10
112:15 113:10
113:17,23
116:6,12,16
117:12 120:10
125:4,14,20
127:21 128:19
130:15 132:16
136:15,15,21
139:15,17

140:3 141:6,8
141:10,21
142:6 143:20
144:21 147:14
147:21 149:2
150:15 154:9
155:5 156:1,5
156:22 157:21
158:4 163:15
170:13 173:3
173:16 182:7
182:18,25
183:9 190:11
**meaning** 18:9
27:10 28:21
32:6 40:11
62:21 80:10
90:10 112:15
113:12 115:1,9
120:11 143:8
174:6 186:24
189:12 200:24
**means** 28:5
42:20 87:20
150:20 156:4
169:21
**meant** 32:14
64:22 88:20,22
89:11 133:10
150:17 154:7
154:11 169:3
188:19
**medication** 7:4
**meet** 59:23,25

**memory** 16:12
72:10 105:22
116:5 118:8
140:19 175:1
200:14
**mentioned**
48:17 73:19
98:19 169:4
**mentioning**
70:19,20 71:12
187:5
**mentions** 108:3
**merch** 76:24
**merchandise**
80:13
**mergers** 182:13
**message** 44:9
59:3 63:23
65:19,25 79:10
84:5 183:14
187:19 189:25
190:18
**messages** 84:4
**messaging**
181:15
**middle** 84:3
146:21 165:1
**million** 56:19
108:4
**millions** 71:9
**milton** 134:14
134:17,24,25
145:3 166:1
**mind** 14:2
86:21 89:21

124:5 136:19
139:22
**mine** 33:8
78:16
**mineola** 2:13
**miner** 47:20
187:25 188:17
191:4
**miners** 45:23
47:11 93:16
131:20 181:25
185:25 186:20
187:3 188:1,19
**minimal** 144:9
**mining** 1:4,8
2:3,10 5:3,19
5:25 17:17
18:3,4 19:8
23:15,24 24:9
24:18,23 26:25
27:1,13 29:21
29:22,23 30:1
33:5,10 35:17
35:22 36:11
46:1 47:21
48:18 49:4,4
49:19 50:12,15
58:7 69:8
107:1 125:24
136:22 138:3
138:10 143:1
155:24 158:13
167:25 170:12
179:23 180:4
182:4 183:7

188:23 195:8
201:15 202:11
202:21 203:4
204:1,1 209:1
209:1
**minus** 31:20
170:13
**minute** 19:3
35:4 53:18,20
99:17 118:19
190:10
**minutes** 59:10
60:19 118:18
118:21 119:1
190:1 192:9
**miracle** 119:22
121:15
**missing** 37:21
**mistaken** 91:4
139:23
**mldg.com**
102:7,15
**mldg.com.**
101:25 137:11
**monday** 159:11
159:20
**money** 32:10
43:8 81:18
95:22,24 123:8
123:11 132:18
143:11 149:8
170:13 174:16
175:13
**month** 18:22
20:4,8 34:3,5

34:23 45:18,19
153:15,16
191:25
**monthly** 45:17
**months** 34:3,6
55:25 56:1
121:21 147:23
174:16 183:19
184:14 189:14
192:14,15,17
**montreal** 183:6
**morning** 66:4
66:11 86:8,15
165:2
**mouth** 142:15
170:5
**move** 60:21
74:16 165:18
177:16 184:21
**moving** 34:21
42:24 63:19
173:18
**multiple** 81:9
87:7,8 99:14
124:21 144:6
**multitude**
117:10
**mute** 4:15

**n**

**n** 1:8,9 2:10,11
4:1 6:9 205:1
206:1 207:1
**name** 4:25 5:9
6:8,10 8:24
10:23 19:8,12

19:14,16 25:21
52:23,25 70:18
75:12 96:2
183:1 201:6
**named** 24:4
25:13,15,18
37:23 54:1
100:24 131:11
137:20 183:8
**names** 8:19
136:15 182:9
182:10,11
**natural** 161:21
**nature** 52:2
81:11
**navw** 68:6
**necessarily**
190:14 192:25
193:3 196:7
**necessary**
204:7
**need** 35:21
63:24 64:10
66:2,6 68:20
68:21 86:9
88:8,11,16
94:13 119:20
122:17 160:15
160:18 162:3,9
165:1 193:24
194:8
**needed** 32:24
36:17,19 66:10
86:23 88:11,19
89:22 94:9

124:19 125:15
**needs** 127:18
**negotiating**
103:24
**neighborhood**
11:18
**neither** 162:8
162:16
**nervous** 132:5
132:11
**net** 31:9,14
**nevada** 69:13
**never** 18:9 23:7
30:8 33:3
41:21 83:19
87:18 138:8,12
138:20
**new** 1:2,19 2:5
2:13 34:19
36:15 38:5,18
39:11 40:16
41:6 42:12,17
43:9,10 47:7
58:3,4 59:19
80:15,18 86:24
106:4 117:22
133:24 134:3
139:4 153:24
157:18,22,24
158:11 178:20
185:25 186:20
193:17 195:19
195:20 196:2,2
208:4

| | | **o** | obtaining |
|---|---|---|---|
| **news** 54:13 | 39:7,20,22 | | 10:17 |
| 66:2 185:24 | 40:20 41:9,10 | **o** 4:1 6:9 | **obviously** |
| **nice** 59:23,25 | 196:25 197:6,8 | **oath** 6:20 | 80:19 127:2 |
| 93:8 164:1 | 197:13 205:12 | **object** 4:17 8:4 | 141:9 150:1 |
| **nick** 92:14,23 | **notified** 197:20 | **objecting** 4:8 | 174:15 |
| **nickname** 8:20 | **notwithstandi...** | **objection** 20:1 | **occasion** |
| **nico** 183:15 | 5:12 173:25 | 25:4 32:4 | 125:18 |
| 190:2 192:10 | **november** | 33:19 37:14 | **october** 178:10 |
| **nicolas** 181:24 | 54:20,23 55:3 | 42:5 48:4 | 179:9 183:14 |
| 182:1 | 191:22,23 | 56:17 62:18 | 185:8 191:5,7 |
| **nine** 55:25 56:1 | 193:8 | 76:17 79:11 | **offer** 184:23 |
| **non** 37:13 | **null** 109:3 | 89:18 97:24 | **offering** 66:15 |
| **nonrefundable** | 110:20,25 | 99:25 109:18 | 67:7 184:13 |
| 105:12,18,25 | 113:21 | 111:25 112:11 | **officer** 13:8 |
| 109:17 | **number** 12:12 | 113:24 114:7 | 18:21 19:25 |
| **nonresponse** | 13:18 16:14,18 | 115:23 118:5 | 20:4,6 50:24 |
| 191:24 | 43:12 48:23 | 132:25 144:17 | **officially** |
| **nope** 14:19 | 49:1 53:23 | 147:12 148:4 | 163:14 |
| **normally** 98:3 | 58:9,24 60:14 | 161:15 171:9 | **oh** 11:6 13:10 |
| **north** 11:15,22 | 60:15 67:18 | 197:3 200:4 | 139:19 146:22 |
| 12:3,10 14:10 | 74:16 77:5 | 202:13 | 146:23 159:18 |
| 27:17 | 81:23 91:10 | **objections** 3:8 | **okay** 4:20 5:13 |
| **notary** 1:19 | 101:15 116:24 | **obligation** | 5:18,24 6:5,22 |
| 3:13 4:3 | 119:6 122:1 | 113:8,11 123:8 | 7:1,6 8:3,16,17 |
| 204:14,21 | 127:18 130:1 | 135:25 150:2 | 9:8,18 11:11 |
| 208:3 | 144:2 150:11 | 160:17 162:23 | 12:1,3 13:5 |
| **note** 5:6 22:4,7 | 153:3 158:17 | 163:3 168:14 | 14:14,23 16:7 |
| 22:11,17 23:1 | 159:16 177:22 | **obligations** | 16:13,13 17:1 |
| 23:7 91:22 | 178:4 181:7 | 109:4 110:22 | 17:13 18:15 |
| **noted** 203:15 | 196:20 | 111:2 135:14 | 19:2,23 20:10 |
| 204:7 | **numbers** 73:20 | 155:8,22 162:6 | 22:3,21 23:6 |
| **notes** 23:3 | 153:12 196:11 | **obligor** 168:2 | 23:11,25 24:3 |
| **notice** 1:21 | **nuts** 120:1 | 168:15 | 25:1 26:20 |
| 16:21 17:7 | **ny** 2:5 | **obtained** 9:13 | 27:25 28:23 |
| 34:7 38:14 | | 35:15 36:2 | |

**[okay - original]**                                                          Page 29

| | | | |
|---|---|---|---|
| 29:15 30:25 | 102:21 103:4 | 161:3,7 162:20 | 115:10,17 |
| 31:4 32:1,18 | 103:25 104:13 | 163:11 164:5 | **online**   9:2,6,9 |
| 33:4,13 36:6,9 | 104:24 106:1,6 | 164:25 165:18 | 9:15,22 10:5 |
| 37:9,22 40:18 | 106:15,21 | 165:23 166:6 | 29:21 38:5 |
| 42:16 43:11,21 | 107:16,23 | 166:22 167:10 | **ontario**   69:11 |
| 43:25 44:15,22 | 108:8,18 | 167:22 168:19 | **open**   200:10 |
| 46:25 48:1 | 109:24 110:4 | 170:1,8 172:2 | **opened**   11:13 |
| 49:11 51:7 | 111:21 112:6 | 172:11,13,18 | **operation** |
| 52:15 53:4,17 | 113:15,19 | 173:11 176:25 | 33:11 48:19 |
| 54:8 55:1,4,9 | 114:2,5 115:20 | 179:15,18 | 50:15 55:15 |
| 55:11,17,22,24 | 117:2,5,12,12 | 180:13 181:6 | 182:4 183:7 |
| 56:5,11,21,23 | 117:24 118:10 | 181:10 182:1 | **operational** |
| 57:13 58:22 | 118:25 120:17 | 183:13 184:2 | 12:4 31:18 |
| 59:1,12 60:15 | 121:11,25 | 185:13 186:7 | **operations** |
| 63:7,8 64:8 | 122:12,15,25 | 186:10,18 | 29:23 |
| 65:7,12,24 | 123:13 126:5 | 187:17 188:7,9 | **opportunity** |
| 67:17,22 68:4 | 126:24 127:1 | 189:5,18,24 | 28:22 148:13 |
| 68:4,17 70:3 | 130:6,7,19,21 | 190:2,18 191:1 | **opposed**   69:23 |
| 70:12,25 72:18 | 131:1,2,17 | 191:14,20 | **optimization** |
| 73:7 74:12,21 | 134:11,21 | 192:1 193:6 | 12:14 |
| 75:7,18,21 | 135:1,1,11,19 | 194:6,7,15,19 | **options**   35:1 |
| 76:21,25 78:8 | 135:22 136:12 | 194:25 195:13 | 160:13 162:2 |
| 78:18,19 79:17 | 136:14 137:8 | 195:17 196:24 | **order**   34:1 |
| 81:13,21 82:4 | 137:22 138:21 | 198:25 199:18 | 39:25 40:2,4,6 |
| 82:6,14,18,22 | 139:14 140:15 | 199:25 200:15 | 40:8 41:17 |
| 82:25 83:1,2 | 141:2 142:11 | 202:25 203:6 | 42:1 48:22 |
| 84:2 85:5,6,24 | 144:14 145:22 | **old**   2:12 | 52:3 76:20 |
| 86:5 87:4,22 | 146:4,23 | **once**   26:23 | 77:14 79:3 |
| 89:12 90:20 | 147:16 148:15 | 29:24 34:12,17 | 136:20 |
| 91:5,8,14 | 150:15 152:5,5 | 34:24 60:10 | **orders**   40:10 |
| 92:11 93:15,21 | 152:22 153:7 | 62:22 89:23 | 133:24 201:15 |
| 94:8,20 95:9 | 153:15,21 | **ones**   66:22 | **original**   60:9 |
| 95:14 96:1 | 155:18 156:17 | 81:19 | 67:10 76:23 |
| 99:19 101:13 | 157:8 158:23 | **ongoing**   103:17 | 99:15 108:3 |
| 101:13 102:18 | 159:7,18 161:1 | 111:17 115:3 | 139:6 201:20 |

[original - payment]                                          Page 30

201:22
**originally**
19:11 38:3
77:20 96:4
**outcome**
208:14
**outlet**  46:2
**outreach**  57:7
79:23
**outstanding**
172:21
**overly**  116:20
**overplay**  9:23
**overt**  163:10
164:2
**owe**  149:8
**owed**  156:20
170:13
**own**  16:11 43:3
**owned**  49:19
50:13,17,20,22
51:3 134:3
152:17 168:1
**owner**  18:3
123:20,21
**owns**  123:24

**p**

**p.c.**  2:2
**p.m.**  44:9 65:20
66:1 67:15
83:6 84:7,24
159:12 160:6
189:11,21
190:1,18
191:23 203:15

**page**  16:22
44:3 54:22,24
54:25 55:10,22
69:1 75:8,21
75:24,25 76:2
78:9 82:22,25
83:1 84:3,21
87:24 91:14,21
106:16,22
107:18 127:18
128:10,10
131:9 135:13
137:9 138:23
146:8 159:11
159:15,16,17
161:7,8 167:14
167:16,18
169:12 179:18
187:21 191:21
192:5 194:20
195:14 197:24
199:4 205:4,8
205:11,25
206:23,25
207:3 209:4,7
209:10,13,16
209:19
**pages**  74:23
85:6 159:16
**paid**  41:16
89:23 105:19
109:16,21
113:3 133:14
133:14,18
139:25 142:13

142:25 147:6
148:2 154:17
168:15 172:21
173:15,24
176:1 193:13
198:6,12,18
200:1,14
**painful**  189:20
**paper**  149:10
**paperwork**
60:9
**paragraph**
83:14 88:5
138:22,25
140:10 167:11
167:22 168:21
170:2
**paren**  83:23,24
**parent**  50:23
71:1 147:4,10
**parse**  145:19
**part**  33:21,23
41:19 49:18
51:25 58:4
70:24 73:5
75:13 76:20,22
79:8 84:15
94:10,21 110:2
162:21 182:2
**partial**  173:20
**particular**
177:5
**parties**  3:4
69:18,20,23
70:1 109:3

110:21 111:1
114:24 117:19
159:4 208:12
**partner**  93:2,3
**parts**  104:9
114:12
**party**  70:5
106:11
**pass**  62:24
**passed**  62:23
**patience**
139:22
**pause**  40:18
53:18 56:24
61:11 74:14
151:9 201:9
203:7
**pay**  22:2 34:8
42:25 89:24
90:5,11 104:8
105:7,11
108:22 110:14
114:15 129:4
139:6 154:2,14
154:25 158:8
175:7 183:19
184:14 189:1
198:2
**paying**  40:21
89:3,8 155:6
156:4,5 189:12
**payment**  31:7
31:11 88:10,18
111:4,6,7,16,19
112:9 121:23

132:14,22
138:15 140:9
142:3 144:10
145:25 148:23
158:6 168:13
168:14 183:19
184:14,24
186:11 192:13
192:15,16,17
192:22 197:2
198:1,20,21,22
199:7,11,23
**payments**
132:13,17
133:5 141:8,10
141:12,19,23
142:5,5,7,8
143:17 144:7,8
144:9 166:13
170:9 173:20
189:13 191:5
192:13 200:19
201:2
**payne** 25:13,19
**payoff** 149:1
**payout** 31:3
**pdf** 55:10 69:1
75:8,22 76:1
82:23 87:24
106:17,17
128:10 167:18
179:19 187:21
194:3,21
**pearson** 59:7
66:6 88:25

**penalty** 112:19
**pending** 8:12
8:13
**people** 29:24
118:22 121:6
137:5 187:1,6
188:21,24
193:13
**percent** 31:9
32:22,23 59:18
86:4 88:23
89:3,8,10 90:6
90:16 99:13
122:22 127:25
128:5 132:15
143:8 145:13
148:21
**perfect** 92:5
133:7,12
**perform** 129:15
**performance**
168:13
**performed**
168:15
**period** 26:7,8
57:2 142:24
193:19
**person** 15:12
80:5 85:12
102:11 171:4
171:17 182:22
202:2
**personal**
128:23 129:22
148:8,10 149:9

149:11
**perspective**
71:5
**phone** 47:13
65:11 96:17,20
98:2,9 103:5
**phrase** 61:14
**pick** 60:24
138:16 154:3
192:16
**pickup** 189:13
199:9
**picture** 44:4,23
**piece** 33:8
**pieces** 121:7
**place** 15:10
34:13 42:3,8
58:6 85:10
102:9 128:13
128:20 171:2
171:15 182:20
201:25
**placed** 39:25
**placing** 42:1
**placklist** 13:23
**plaintiff** 1:5,16
2:3 4:1,7,17
5:25 17:16
44:1 156:21
**plaintiff's**
205:8
**plan** 139:6
197:2
**planning** 160:7

**player** 184:19
**please** 6:7 7:7
7:10,12,18,22
8:10 88:12
140:4 173:6
**pledge** 129:23
**pledging**
129:23 147:3
149:20
**plus** 73:21
90:11 195:19
196:2 198:4
**po** 34:14
**point** 27:22
30:23 70:16
93:17 99:16
100:3,5 112:21
116:14 117:3
133:18 143:12
143:24 145:2
150:5 157:23
159:7 173:21
183:8 190:12
190:15 193:15
**poorer** 89:10
**portal** 121:3
**portion** 30:17
30:23 39:2
49:13 85:1
90:22 162:14
**position** 169:4
191:17
**positive** 128:6
**possess** 8:25

**possessions**
149:13
**possible** 53:11
100:19 101:10
139:7 149:25
173:3
**post** 8:25 10:7
96:16 111:19
115:5 144:6
**potential** 29:1
29:4,18 30:7
33:18 34:2
47:24 61:4
62:17 64:3
67:5 103:9
117:11 151:11
193:18
**potentially**
23:3 64:19
81:12 89:6
**power** 46:2
54:1 55:13
58:12 189:2
**pre** 43:2
**preceding**
18:19 19:5
**predecessor**
24:16 54:3
**premises**
127:20
**preparation**
16:8
**prepared**
169:22

**prepaying**
185:1
**presell** 34:22
**press** 38:4,19
39:12 47:15,18
48:9,16,20
49:1,8,9,25
50:1,10 51:8
51:22 54:14
57:8,15 58:11
70:17 71:11
73:13,15,17,23
96:3,9,11,15
98:15 126:2,21
138:8
**pressure** 80:14
88:7 163:23
**presumably**
175:24
**presume**
113:17 200:12
**pretty** 19:15
24:20,22 36:16
36:18 58:5,10
63:14 88:22
132:5,10
142:24 176:13
176:20 196:21
197:8 202:15
202:24 203:1,5
**prevent** 7:2
**preview** 155:15
**previous** 15:18
166:25 182:6
184:17

**previously**
67:19 74:17
100:17 106:7
118:14 119:5
122:3 131:3
134:5 152:23
153:4 165:19
166:17 172:3
177:17,22
181:7 182:5
194:10
**price** 51:20
59:13,16,19
62:10 66:24
67:11,14 73:14
81:10 108:4,9
108:10 111:9
133:15 140:16
140:23 143:7
175:2 183:18
184:22 185:4,6
191:11,13,18
198:2
**pricing** 66:4
116:23 120:23
121:5,13
122:21 133:17
133:21 143:4
186:25
**primarily** 21:4
**print** 114:3,10
**prior** 14:4,10
20:20 23:9,18
25:8,13 26:11
26:16 40:1

41:25 44:15,19
48:1 50:8 51:8
51:22,25 52:21
55:9 56:25
71:18,24 72:3
72:14,20 73:10
98:15,23 100:7
104:4 116:23
130:11 147:19
153:17 177:1
184:18 191:5
192:23 200:2
**private** 81:19
127:23 183:11
**privileged**
180:19,21
**pro** 75:5 76:5
76:23 78:20
79:15 80:9,11
205:18
**probably** 10:2
10:13 16:25
20:15,17 23:17
25:22 29:19
34:14,15 41:14
41:21 42:20
47:9 51:12,19
51:21,22,23
52:11,14 53:6
53:7 56:19
57:6,6,8,10,14
57:18 59:14,15
59:17 61:8,24
62:1,3,4,5
66:12,13 78:2

88:20,21 101:8
116:5 118:9
120:23 124:8
132:12 140:19
140:20 150:19
151:19 152:2,3
160:2,3 185:11
185:12,19
190:24 191:11
**problem** 92:10
105:5
**problems** 105:3
**procedure** 1:21
95:19
**proceedings**
61:11 74:14
201:9 203:7
**process** 32:11
32:21 33:23
41:19 80:12
**produced** 44:1
**products**
137:20 138:1
**profit** 18:25
21:20 27:19
30:19 31:10,14
56:9,13 57:2
93:17 133:20
187:7 188:1,20
**profitability**
131:21
**profits** 30:23
**promises**
173:17

**prompt** 40:11
67:3
**property**
129:20
**proposal**
147:18,19
186:8
**proposed**
161:13 192:11
**proposing**
192:24
**proposition**
83:20
**prospect** 191:3
**protection**
129:9
**provide** 22:17
60:8 101:8
125:8 139:9,10
188:24 196:24
**provided** 21:2
197:13
**provider** 49:14
**providing**
140:8 170:16
**province** 69:11
**provision**
109:12 113:21
**psu** 46:2 59:7
66:5 185:25
186:20 195:20
**psus** 45:23 60:2
78:6 196:3
**pubically** 29:22
47:22 48:13

57:17 58:1
121:2 183:10
**public** 1:19
3:13 4:3 47:11
51:10 71:13
73:6,25 74:6
81:20 129:2
183:11 184:19
204:21 208:3
**publically**
50:11,25 73:1
81:15
**pull** 16:14
43:11 48:23
53:22 67:17
76:9 79:21
81:22 96:6
118:13 126:18
129:25 131:2
134:5 158:16
177:21 181:6
193:21,22
**pulled** 43:16,18
68:2
**punctual**
168:13
**puppet** 124:9
124:12
**purchase** 18:4
26:25 33:16,25
41:12 64:1,12
65:3 69:2
107:19 111:8
113:8 120:14
129:10 135:15

136:1 140:12
144:23 146:1
155:4,8,23
167:13,24
170:10 178:5
196:4 198:2
201:11 202:6
202:18,21
203:2
**purchased**
24:11 46:16
186:20
**purchaser**
69:14 108:22
110:14 143:3
**purchaser's**
90:5
**purchasers**
174:23 193:7
202:11
**purchasing**
25:2 29:12
35:9 45:3
46:14 184:9
**purported**
173:14
**purpose** 114:6
**purposes** 75:20
**pursuant** 1:20
120:14 130:9
**pushing** 187:24
188:16
**put** 4:6 33:24
33:25 37:3
81:21 86:14

90:10 91:8
142:14 150:20
170:5 177:15
187:3
**puts** 124:8
**putting** 187:6

**q**

**quantity**
195:23
**quarter** 73:18
**quarterly**
53:11
**quebec** 188:24
**question** 3:9
7:19,20 8:1,7
8:13,14,15
15:18 25:25
61:15 91:1,6
95:7 97:19
99:3 112:4,5
115:15 116:7
116:20 117:1,3
125:13 126:14
144:24 145:10
145:21 149:3
155:15 163:12
166:20 171:21
174:18
**questions** 7:10
7:22,24 8:4
12:19 151:22
203:8,12
**quickly** 34:22
63:14,18 91:18

**quiet** 67:2
**quite** 169:9

**r**

**r** 209:3,3
**radar** 27:12
38:25 39:18
**range** 185:11
185:20 186:25
**rate** 77:21
**rather** 7:11
**reach** 47:9
65:15 143:15
**reached** 38:3
38:25 39:18
47:1 48:19
76:11 94:22
184:8
**reaching** 40:12
40:12 48:2
56:25 60:1
81:14
**read** 39:3 49:16
51:21 53:14
61:21 65:1
83:11 84:16
85:1 88:3
93:22 104:14
105:9 110:19
111:13 119:19
119:21 122:16
148:17 157:16
204:5
**reading** 17:4
29:19 49:24
50:1 59:24

114:2 146:15
146:17 176:19
**ready** 34:6,18
38:15 39:7,23
40:14 41:1,20
60:21 160:20
**real** 10:19
62:23 63:10,13
95:10 97:9
150:18
**realize** 92:8
**realized** 19:9
27:20
**really** 30:21,24
32:6,13 34:21
34:22,24 35:3
93:8 117:1
**reason** 26:24
27:9,21 28:5
63:15 82:19
87:14 88:7
92:6 116:25
124:8 135:8
174:19 184:12
209:6,9,12,15
209:18,21
**reasserting**
115:11
**recall** 10:16
11:12,19,21
16:3,25 17:1,2
17:9,10 19:14
20:10,16 23:13
23:16,25 25:22
26:1 28:3

30:25 31:7,24
35:11,13 37:1
37:18 38:7
39:24 40:4,10
40:23 41:13,16
41:25 44:12
46:9,11,13,15
46:18,18,22,25
47:5 49:7,23
49:24 50:1
51:17 52:8
53:2,4 54:8,10
54:15 57:1,3
57:19 58:2
59:12,15 61:5
66:10,22 72:9
73:3,20 74:11
76:14,19 79:7
79:23 80:2,4
82:11,15 86:18
90:24 92:20
94:16 96:13,20
97:12,15,20
98:1,10,14,18
98:21 100:22
101:6,12
102:18 103:13
104:6,11
105:16 114:9
118:7 122:12
127:7 132:23
133:1 135:5
136:10 140:14
147:21 151:3
151:19 152:20

158:15 161:17
161:18,18
164:19 165:7
165:12,13,15
165:17 166:15
169:2,8,24
170:6 172:23
173:2 174:25
176:10 178:14
178:16 179:17
180:16 181:4
183:4 184:2,7
184:11 190:11
190:16,25
193:5,16 197:5
197:16,18
198:14 199:25
200:6,21,22
201:7,18
**receipt** 199:23
**receive** 30:17
129:16 135:9
**received** 112:9
**receiving** 51:8
100:6 102:19
135:5 151:5
188:1,19
**recently** 5:9
**recess** 53:21
119:3
**recognize**
43:21 54:4,6,6
68:17 74:25
75:3 102:1,3,7
102:14 106:10

106:15 107:13
107:16 109:8
178:13 181:17
181:21 194:15
**recollect**
200:13
**recollection**
20:5 24:25
37:20 45:9
55:6 56:24
71:22 72:19
97:4 152:9
169:19
**recommend**
160:8
**recommended**
169:17
**record** 5:7 6:8
7:14 15:11
16:16 39:3
85:11 91:23
92:7 102:10
152:25 171:3
171:16 177:8
177:19 182:21
183:11 184:19
202:1 203:9,13
208:9
**recoup** 143:10
**recover** 123:10
**red** 103:7,7
**reduction**
66:25
**refer** 5:13,19
5:25 24:15,15

45:16,25 126:6
136:5,7
**reference** 5:13
167:12,23
186:5
**referenced**
143:23 144:2
**referencing**
109:22 187:20
**referred** 78:4
**referring** 40:7
70:10 76:15
79:9 85:20
94:5 111:7
116:11 120:6
127:21 132:9
132:12 134:18
134:24 136:20
147:11,15
149:19 165:6
166:16 175:15
179:5 183:25
**refers** 160:24
183:24
**reflects** 109:12
**refresh** 16:11
55:5 169:18
**regard** 147:2
**regarding**
15:24 47:2
94:18 100:9
103:7,16
146:12,24
147:1

**regular** 21:2
**reiterate** 84:25
**related** 136:23
137:1 208:12
**relations** 51:24
52:13
**relationship**
20:20,23 28:22
41:15 50:5
98:2,22 182:6
**relatively** 23:22
**relaxed** 132:15
**release** 38:4,19
39:12 47:16,19
48:9,16,20
49:2,8,9,25
50:2,10 51:8
57:8 70:17
71:12 73:18
96:3,9,11,15
126:2
**released** 38:22
39:15 60:24
199:8
**releases** 51:22
54:13,14 57:15
58:11 73:14,15
73:23 98:15
126:21,22
138:8
**releasing**
199:20
**relevant** 19:13
145:6 186:23

**relieved** 109:4
  110:21 111:1
**remainder**
  108:25 110:17
**remaining**
  110:2,7,8
  198:17
**remember** 10:2
  10:12 17:10,11
  25:19 26:19
  38:20 39:13
  58:10 59:10
  73:16 115:13
  185:15 200:16
**remembering**
  108:9
**remind** 52:24
  158:4
**remove** 89:6
**removed** 20:7
  142:24
**rep** 25:18
  121:10
**repeat** 97:19
**repeated**
  138:18
**rephrase** 14:7,8
  18:11 45:13
  100:6
**replied** 57:9
**replies** 159:8
  186:15
**reply** 82:25
  83:3 84:18,21
  123:19

**replying**
  123:18
**reporter** 7:9,16
  15:11 85:11
  102:10 171:3
  171:16 182:21
  202:1
**represent** 5:2
  54:2,18 96:8
**representation**
  139:15 176:17
**representative**
  137:25
**represented** 6:6
  6:11 99:19
  169:6 179:8
**representing**
  85:2
**represents**
  56:16
**reproduced**
  91:21
**request** 72:21
  160:18 162:9
**requested**
  15:12 85:12
  102:11 171:4
  171:17 182:22
  202:2
**requesting** 17:5
  148:1 150:12
  165:14
**requests** 207:2
**required** 6:23
  126:15 168:14

  170:9 196:16
  204:14
**reread** 170:22
**resale** 35:15,22
**research** 28:25
  42:19
**resell** 28:7
  202:11
**reselling** 33:9
  35:8 42:4
**reserved** 3:9
**reserves** 31:15
  32:3,15
**resist** 154:18
  158:9
**respect** 138:5
**respectable**
  58:6 71:8,14
  81:17
**respective** 3:3
**respond** 8:8
  60:6 85:15
  133:2 189:10
  189:18
**responded**
  63:14,18
**responds** 59:21
  64:9 185:23
  189:17
**response**
  121:16 146:5
  146:16,18
  147:18 154:11
  161:4 175:24
  176:17 192:7

**responsibilities**
  28:9
**responsibility**
  90:4,5
**responsible**
  29:10 31:12
  36:4 90:16
  145:25 148:23
**rest** 29:14
  115:9 119:19
**result** 99:9
**retain** 99:20,22
  113:4 142:5,6
**retained** 36:14
**return** 32:21,23
  142:8
**revenue** 30:18
  53:15 56:8,8
  189:3
**revert** 189:19
  190:19
**review** 16:7
  51:7,9 62:12
  65:17 99:22
  100:20 101:10
  169:20
**reviewed** 52:20
  53:5 54:9 55:6
  62:15 73:8
  101:3,3
**reviewing** 57:1
**revised** 100:16
**revising** 163:21
**revisions** 95:1
  100:7

| | | | |
|---|---|---|---|
| **rewrite** 93:19 | **riot** 24:12 | **sale** 23:23 | 174:5 175:5,19 |
| **rife** 109:9 | **risk** 27:15 29:5 | 31:20 60:22 | 175:22 185:24 |
| **right** 8:18 11:1 | **road** 2:12 | 61:7 62:7 64:5 | 189:11 190:2 |
| 17:15 27:5,5 | **robert** 2:15 | 65:17 81:7 | 193:4 |
| 45:6 49:15 | 4:25 | 84:7 86:22 | **says** 16:20 44:3 |
| 55:1,25 59:9 | **role** 30:10 | 92:16 93:16 | 44:4,8,24 45:2 |
| 60:12 65:14 | 95:15 | 103:1 121:20 | 49:2,18 50:13 |
| 69:3,7 73:20 | **roles** 28:9 | 143:6 201:20 | 55:12,13,18,25 |
| 74:15,24 76:4 | **room** 128:15 | 201:21,22 | 56:3,7,12 64:9 |
| 76:8,13 77:3,6 | **roughly** 26:4 | 202:7 203:2 | 65:20 66:1 |
| 77:23 78:10,21 | 93:17 121:21 | **sales** 25:16 | 69:4 76:24 |
| 78:25 79:20 | 122:9 | 26:6 61:2,19 | 77:7,9,13 |
| 80:1 82:11 | **round** 175:12 | 62:15 66:3 | 78:16 79:2 |
| 83:14,17 84:18 | **route** 86:11 | 101:25 102:7 | 83:5,18 84:4 |
| 84:20,21 85:23 | 178:24 | 102:15 137:11 | 92:12 103:4,5 |
| 86:17 89:2 | **routinely** | 159:13 | 104:13,15 |
| 91:11,24 96:12 | 161:12 | **sam** 131:11,14 | 105:10 108:22 |
| 105:15 106:9 | **rows** 56:8 | 132:2 | 119:21 123:23 |
| 106:14 107:9 | **rude** 139:18 | **save** 109:1 | 128:12 135:23 |
| 108:20 110:23 | **rules** 1:20 7:7 | 110:18 | 137:14 138:25 |
| 112:15 113:6 | **run** 9:16 | **saw** 17:12 | 146:11,25 |
| 120:19 123:22 | **running** 125:6 | 48:10,12,16 | 149:8 150:12 |
| 128:16 130:4 | **rvolynsky** 2:14 | 49:8,10,24 | 159:11,20 |
| 133:19 134:25 | **s** | 52:4 62:22 | 160:4 161:25 |
| 135:4,22 | | 126:2 | 162:21 164:13 |
| 137:18 138:24 | **s** 13:25 77:13 | **saying** 16:4 | 166:12 167:23 |
| 146:20 150:14 | 77:18 79:3 | 34:7 41:19 | 169:17 178:4,9 |
| 151:3 153:18 | 205:7 209:3 | 59:23 60:7 | 183:15 187:23 |
| 160:10 164:8 | **s9** 45:24 77:13 | 61:13 64:17 | 188:15 191:23 |
| 165:25 166:20 | 79:3 116:11,17 | 65:2 85:23,23 | 195:14,17,18 |
| 167:21 169:13 | 195:19 196:2 | 110:6,13 | 195:19,23 |
| 172:17 175:13 | **s9s** 44:24 45:3 | 111:18 121:14 | 198:1,16,25 |
| 177:6 180:2 | 46:16 60:2 | 121:18 127:3 | 199:5,12 |
| 192:8 193:20 | **sad** 189:20 | 132:17 138:10 | **scenario** 189:4 |
| | **salary** 13:12,19 | 143:18 161:22 | |

**scenarios**
117:11
**schedule**
195:14,15
198:7
**school** 9:1,16
10:7,8,11,17
**scm** 135:2,14
135:24 136:4,8
136:19
**screenshots**
181:19 206:19
**scroll** 68:19
**scrolled** 188:6
**sealing** 3:4
**searched** 40:16
47:10,15,19
**searching**
29:21 48:12
80:18
**sec** 52:7,14
54:19 172:10
**second** 69:1
79:14 106:22
110:2,8 135:13
138:22,22,25
165:8 167:11
167:15,18,22
188:6 192:16
194:20
**secondly** 137:5
**section** 52:13
108:19 109:9
113:16 114:6
114:10,22,23

141:3,13
197:23 199:1
199:11,12
**secure** 169:3
**secured** 138:15
**security** 128:24
129:19 146:13
146:24 147:1,3
149:6,16
150:12,17,24
151:4 170:17
**see** 43:17,20
44:10 45:7
49:5,14,21
51:14 53:15
54:22 55:2,12
55:21,22,24
56:6 59:6,11
60:4,11,25
65:22 66:8
68:4,8,15 69:4
69:15 73:2
74:20 76:12
77:1,10,15
78:18,24 79:5
79:19,25 82:9
83:1,3,9,16,25
84:9 85:17
86:2,12,16
88:1,13 91:15
92:6,18 93:18
94:2,14 96:6
103:2,11
104:18 105:14
106:25 109:6

109:14 119:8
119:13,17
120:3 121:13
122:5,10,23
126:20 128:11
128:17 131:7
131:12,23
132:6 133:8
134:10,15
135:3,17 136:2
137:12,17
139:12 146:7
146:14,24
147:8 150:5
153:2,2,9,13,22
154:5 158:21
159:14,19,23
160:9,15,21
161:10 162:3
162:11,18,23
164:10,14
165:3,8 166:4
166:9,13
167:17 168:4
168:17 172:8
172:12,16
173:9 174:3,11
174:14 176:25
177:2 178:1,6
178:11 179:22
180:5,8 181:12
183:21 186:2
186:16 187:5
188:4,8 189:22
190:6,20 192:3

192:19 194:13
195:2,4,9,21,24
196:22 198:9
198:23 199:16
**seeing** 38:4
48:20 50:9
54:5 59:10
103:9
**seeking** 148:25
**seem** 85:22
154:24 170:24
**seemed** 48:10
48:13,15 50:14
71:14 81:17
87:10
**seeming** 57:9
**seems** 43:23
68:22 93:25
103:23 106:19
107:25 108:6
127:4 139:16
139:20 164:21
165:9,9 167:1
176:4,20
179:12 180:25
188:10,13
192:6
**seen** 16:23 17:2
38:21 39:14
57:8 94:20
**seize** 157:14
**self** 62:2 176:20
176:23
**sell** 18:4 19:7
24:17 26:25

35:2,16 37:2
37:11,12 41:6
43:6 59:5,17
66:15 71:9
80:8 81:1 87:9
89:9,25 90:8
115:8 117:15
123:9 143:10
144:9 175:3
183:17 185:4
190:13 191:13
197:21
**seller** 199:12
**selling** 10:21
14:10 23:15,18
23:18 24:23
31:23 33:4
35:23,24 36:10
45:20 90:23
91:2 94:12
117:18 191:3
197:1,9,14
203:4
**send** 34:7 60:22
64:6 68:24
82:20 121:19
138:13 142:4
160:7 161:12
161:21,23
163:22 164:22
164:23,24
173:7 174:2,13
183:14 186:8
190:4 192:1

**sending** 82:12
92:20 98:14
122:12 137:23
138:2 141:23
145:5 161:13
163:20 164:19
174:6,10
**sends** 126:21
126:23 137:10
**sense** 190:25
**sent** 44:8 47:12
48:7 62:16,21
68:13 87:5
93:24 94:23,25
95:25 98:4
100:3,19
103:15 121:18
132:2 138:12
147:22 163:17
165:9 167:2
172:14 189:25
192:10 197:5
**sentence** 49:17
104:14 105:9
110:1 127:11
128:9 146:14
156:15
**sentences** 59:4
83:13
**sentiment** 93:9
**separate** 85:6
152:18
**separated**
79:14

**separately** 5:18
46:3
**september** 56:1
**serial** 153:11
196:11,20
**serious** 63:4,10
93:25 95:4,11
154:22
**seriously**
119:23
**serve** 13:8,11
**served** 20:8
105:22
**service** 25:18
25:21
**services** 1:4 2:4
6:1 17:17
36:21 49:13
69:9 107:8
137:16 180:5
195:9 204:1
209:1
**session** 177:14
**set** 19:6 21:21
48:10 50:11,12
95:18 198:6
208:7,17
**setting** 48:17
48:18 50:14
**seven** 60:19
**several** 13:14
46:19
**shakeout**
131:20

**share** 18:25
21:21 31:9
51:20 55:19
65:17 187:7
188:1,20
**shares** 55:19
129:3,5,13,14
129:16,17,24
147:3 149:20
157:14 178:19
179:4
**sharpest** 11:7
**sheet** 178:20
**ship** 34:18,25
35:5 40:14,14
41:2,3 75:16
80:13 89:2
**shipment** 38:15
39:7,21,23
40:13,20 41:11
76:15 94:10
110:3
**shipped** 40:15
41:2
**shipping** 34:11
41:17 75:15,15
88:25 185:21
196:19
**ships** 60:10
**shira** 100:24
101:3 169:25
**shore** 148:9
154:20 170:4
**shoring** 169:1

**short** 11:1,4
  34:20 35:5
  42:11 47:7
**shortage** 27:12
  27:13
**shortly** 5:11
**shots** 128:1
**show** 125:6
  126:19 165:16
  173:6 196:11
**showed** 38:24
  39:17 175:18
**sic** 158:18
**side** 21:2 40:24
  77:1 81:22
  118:11 177:16
**sign** 147:5
  153:25 178:21
  178:23 179:3
  186:1,4
**signature**
  106:25 107:4,7
  107:11,14
  137:14 179:23
  180:3,14
  194:25 195:8
  208:19
**signed** 3:12,14
  72:5 86:8 88:6
  94:9 99:16
  149:9 152:19
  165:1,11 167:2
  179:1 180:24
  195:4,11

**significant**
  187:11
**signing** 154:19
  158:9 181:2
  193:1
**simple** 60:20
  149:14
**simply** 5:15,20
  6:1
**simultaneous**
  15:9 85:9
  102:8 171:1,14
  182:19 201:24
**single** 91:14
**singled** 87:12
**sink** 149:5
**sister** 101:1
**sit** 13:14,17,20
**site** 51:24
**sitting** 73:7
  113:19 176:14
**situation** 99:8
  161:20
**six** 54:24
  159:16 183:19
  184:14 191:25
  192:15,17
  197:23
**slash** 77:13,18
  79:3 182:8
**small** 174:7,10
**sold** 12:7,7
  24:10,11,21
  37:17 40:8
  42:10 46:3

66:21 89:5
  119:25 120:12
  120:14 133:24
  181:24 182:5
  196:3,12
**solidify** 148:12
**solution** 139:3
**solutions** 195:1
  200:19
**somebody**
  89:25
**someone's**
  128:23 129:21
**somewhat** 57:9
**soon** 19:15
  139:7
**sooner** 65:14
**sorry** 6:6 11:20
  13:10 15:17
  18:17 32:8
  42:13,14 43:19
  45:12,12 74:23
  78:16,23 80:6
  83:16,18 84:19
  87:17 93:20
  96:24 97:18,20
  104:25 106:5
  108:5,5,5,5,6
  111:13 112:2
  113:2 116:15
  122:2 124:11
  135:18 139:17
  140:3 145:9
  146:22 147:18
  148:19,19

155:10,13
  156:16 159:18
  167:15,17
  185:8 188:5
  191:24 199:22
  200:9
**sort** 12:13
  23:20 28:12,15
  31:16 33:23
  34:4,25 35:3
  38:23 39:16
  126:13 153:24
  181:14 194:2
**sorted** 160:19
  162:9
**sorts** 185:21
**sound** 143:1
**sounds** 122:18
**sourcing** 97:17
  97:22
**southern** 1:2
**space** 71:9
**speak** 7:13,15
  14:17,25 15:8
  15:12,15 71:25
  72:15 85:12
  102:11 118:1
  171:4,17
  182:22 202:2
**speaking** 29:23
  90:3 124:5,7
  127:25
**special** 139:5
**specific** 12:16
  28:19 52:8

57:19 73:4
104:11 111:8
145:21 149:21
157:17 158:25
175:15 181:4
**specifically**
53:2 54:10
66:23 99:10
115:25 163:13
164:21 165:16
166:19 175:1
179:17 193:16
**specifics** 40:23
54:15 58:18
72:10 100:18
104:7
**speculate**
127:10,10
157:11
**spell** 6:8
**spent** 32:9,11
**split** 187:8
189:3
**spoke** 14:19
15:23 20:11
23:14 72:8
98:21 103:8
190:8
**spoken** 27:23
29:24 44:16,20
81:5 98:7
123:14 124:2
127:4,6 128:3
128:7 147:23
184:17 190:12

190:16 191:2
193:2
**sport** 13:22
23:5
**sporting** 12:12
**sports** 13:16
**spread** 192:11
**squeezing**
153:23
**stage** 13:3 29:6
70:15 87:10
100:16 115:4
123:6 143:5
175:4,6 184:11
187:1,12 193:3
193:11 197:21
**stalling** 121:22
123:7,14 174:9
**stamp** 74:19
**stamped** 43:14
67:22 75:9
78:12 81:25
82:24 87:25
91:15 101:16
106:12,18
118:16 119:7
131:5 134:7
158:19 167:19
172:6 177:24
179:20 181:11
194:11
**stands** 136:21
**start** 13:2,3
14:7,10 44:2
58:13 74:3,6

162:7,15 194:6
**started** 11:21
34:14 63:19
77:21
**starting** 30:1
70:16
**starts** 49:13
83:5,15 146:12
167:12
**state** 1:19 6:7
7:7 36:15
69:13 208:4
**statement** 65:7
104:21 109:13
133:11 170:6
175:16 176:15
**statements**
55:15 72:22
**states** 1:1
**stay** 88:10,18
**stenographer**
1:18
**step** 80:11
**stint** 11:1,5
**stipulate** 92:3
**stipulated** 3:2,7
3:11
**stipulates** 4:7
**stipulating**
130:8
**stipulation** 4:6
5:11 130:12
**stipulations**
1:21 3:1
130:10

**stock** 54:13
57:17 58:3,4
73:14 180:23
181:3
**story** 131:19
**straight** 21:13
21:18,25
**street** 2:4
**strike** 12:22
14:4 15:3 18:5
20:11 23:12
25:9 29:15
30:14,16 33:15
37:10 41:9
45:10 46:14
49:25 50:21
52:16 56:14,24
61:17 64:14
65:8 69:19
71:17 80:3,22
80:23 89:13
98:12 99:21
106:2 108:7
114:20,20
140:6 152:12
154:8 174:21
**string** 159:2
**structure** 31:5
31:8
**stuff** 16:12
95:21 115:19
185:22 197:17
**subject** 84:7
92:16 102:25
119:15 135:1,2

153:11 164:14
164:17 166:6
**subscribed**
204:16
**subsidiaries**
51:3 71:2
**subsidiary** 49:3
49:20 50:13,17
55:14 70:22
**substance**
14:22 61:16
100:12 170:3
**substantial**
15:25 16:2
33:1 168:7
**successful**
24:24 33:11
**sue** 156:12,19
157:4
**sufficient** 129:9
**suggesting**
84:11
**suggestion**
85:20
**suit** 112:24
129:12 174:20
**suite** 2:12
**sum** 170:3
**summarizing**
114:15
**super** 1:8 2:10
5:3,19,21
37:23 38:1,8
38:19 39:12
40:1,9 44:17

47:17 48:3,18
49:3,18 50:6
50:12 67:8
69:11 70:10,17
71:19,20 72:22
73:4 80:25
82:8 90:23
91:1 94:18
96:25 97:16,22
98:17,23,25
99:2,24 100:8
100:11 103:16
103:21 104:3,5
105:2 107:1
113:3,7 120:7
122:18 123:5
123:21,25
124:6 125:24
126:6 136:17
136:21 144:15
145:15,24
152:17 155:2
155:16,21
156:12,19
158:13 163:1,2
167:24 179:6
179:10,23
180:25 181:3
196:4,25
201:22 204:1
209:1
**supercrypto**
84:8
**supercrypto.c...**
65:16 68:14

83:7
**supplies** 10:21
**supply** 1:4 2:3
6:1 10:20
11:13 17:17
69:9 107:7
137:15 180:5
195:9 204:1
209:1
**sure** 7:12 14:13
21:23 23:19
24:22 25:12
36:3,16,18
47:4,8,13
51:11 53:12
54:15 58:5,10
64:3,24,25
67:5 68:20
73:22,23 80:17
81:12,19 87:8
88:22 91:19
97:3 117:20
119:2 123:3
129:1 147:22
147:24 155:11
163:15 173:21
173:23 190:12
190:15 193:9
193:16 196:6
196:14,15,17
196:21 200:23
202:16,24
203:1,5
**surprised**
160:11 161:25

**surprisingly**
11:6
**surrounding**
58:11
**swearing** 4:18
**sworn** 3:14 4:2
204:16 208:8

**t**

**t** 13:25 205:7
209:3,3
**tail** 31:21
**take** 8:11 9:9
9:24 17:5
27:15 29:5
41:20,23 53:19
104:9 105:24
111:4,5 112:18
113:11 118:18
118:20
**taken** 1:17
18:23 53:21
57:14,18,20
59:14,16 119:3
**takes** 129:6
**talk** 16:5 186:8
**talked** 97:7
**talking** 12:21
21:24 99:18
110:11 115:5
136:23 137:1,4
145:3 157:17
157:19
**target** 173:18
**targeted** 12:19
125:13 197:12

**team** 186:9
**technical** 77:24
  95:21 147:2
**technologies**
  13:17,22 44:7
**technology**
  23:5
**teeth** 149:6
**tel** 2:5,13
**tell** 6:23 47:5
  52:2 71:16,20
  75:22 118:9
  124:18 125:15
  126:11 127:19
  158:7 160:1
  167:3
**telling** 15:22
  114:3 141:24
  154:12,16
  156:4 158:5
  175:9,22,25
  189:6
**tells** 20:5 63:23
**ten** 15:3
**tencer** 15:4,8
  15:15,19,24
  17:22 18:2
  20:14,20 21:9
  21:12 22:16,25
  23:1,14 27:23
  28:13 29:13
  30:6 32:20
  36:4 62:15
  63:6 90:25
  91:7 92:14

94:17 95:5,12
95:16 96:1,14
97:5,13,16,21
98:3,15,20,22
99:4 100:4
101:10 102:23
103:4,14 104:3
104:13 105:17
115:16 119:12
122:7 124:2
130:16 131:12
131:25 132:8
134:14 137:10
137:15,23
138:7,11,20
146:25 147:17
150:17,18
151:20 152:2
153:8 159:3,8
159:12,25
160:4,11
161:12 163:8
163:24 164:13
165:24 172:14
172:18,23,24
174:1,12 176:3
176:7 190:9,24
191:3 192:23
197:7,16
**tencer's** 23:2
102:16 105:10
107:11,14
109:13 146:5
146:17 147:11
150:8 163:6,20

169:15 176:15
**tens** 32:16
**terahashrate**
  77:22
**term** 18:8 22:4
  46:4 52:17
  87:15 112:17
  114:16 178:20
**terminology**
  90:19
**terms** 28:19
  31:1 63:9,11
  90:11 100:10
  109:9 130:9,11
  142:17 154:2
  154:10 157:9
  158:1,2 170:21
  183:19 184:14
  184:24 186:11
  198:1
**testified** 4:4
  47:14 174:9
**testifying** 6:24
**testimony** 7:3
  142:23 204:10
  208:7,10
**th** 77:13,18
  79:2 195:19
  196:2
**thank** 4:20
  58:23 60:1
  65:18 76:3
  83:14 93:10
**thanks** 60:7
  65:20 103:5

172:19
**thereabouts**
  10:14 12:2
**thing** 21:24
  61:25 93:13,22
  110:6,12
  143:13,21
  149:5 160:16
  162:5,21
**things** 30:2
  52:11 60:20
  63:19 132:4,10
  140:25 145:13
  151:14 154:21
**think** 11:4
  13:18,25 14:2
  24:24 25:14
  26:18 27:25
  30:9 31:19,25
  35:10,13,19,21
  37:18,19 42:7
  47:14 49:12
  51:4 56:22
  58:17 62:4,12
  67:1,1 70:4,9
  71:3,23 72:2
  74:10,13 77:19
  78:1 81:4
  84:10 88:21,23
  91:1,4 100:14
  100:14,21,22
  101:5 103:23
  105:4,5,6
  112:3 113:10
  115:14 118:12

120:1 121:6
128:4 131:16
136:9 138:15
139:2 142:11
145:12 148:16
151:7,8 152:8
152:20 155:10
163:18 167:8,8
171:11,20,22
171:24 172:1
173:16,22
174:5 175:6
177:1 178:21
178:22,25
179:14,17
180:12 184:10
186:23 187:20
191:10 201:17
201:18 202:15
202:16,23
**thinking** 61:14
154:15 160:5
**third** 44:5,6
105:9 169:14
187:21 189:13
192:13,17
198:20
**thought** 27:10
131:18 136:21
146:22 178:21
178:22
**thousands**
32:17 55:19
**threat** 163:9

**threatening**
164:1,4
**three** 34:10
56:7 82:22,25
83:1 108:19
109:2 110:20
113:16 114:6
114:10,22,23
141:3,13 150:5
150:8 153:16
188:2 189:12
191:4 192:13
198:3
**threshold**
95:10
**ths** 78:1
**ticker** 54:13
**tight** 142:1
175:14,21
**till** 63:24
**timberline**
101:25 102:7
102:15 137:11
137:20,25
138:8,9,11,12
**timberlinemldg**
159:13
**time** 3:10 7:16
7:17 8:11
15:12 17:14
20:11 23:14,22
26:1,22 27:6
27:11 31:17
33:3,24 38:8
40:10,19,25

41:5 43:5
46:12 47:2
49:24 50:5
52:5 58:2,8,10
58:21 62:13
66:19 71:1,6
74:2,7 80:13
81:20 85:12
87:4 90:19
98:19 102:11
103:15,22
105:3 120:25
121:6 124:2,10
124:13 125:7
125:11 126:1
126:20 127:3
127:24 128:14
133:16,19
139:9 140:12
141:18,22
142:24 143:9
148:14 154:18
155:6 156:3
165:11 168:23
168:24,25
171:4,17
174:20,24
178:22 182:22
185:24 188:12
193:24,25
194:3 197:7
201:10 202:2,5
202:17 203:15
**timeline** 86:15

**times** 87:7
117:20 132:21
143:24 144:2,6
147:23 149:22
173:19
**timetable**
173:13
**timing** 200:16
**titled** 53:1
**today** 4:9 6:12
6:20 7:3,7 13:6
13:7,9,10
14:18 15:2
16:9 31:18
32:3 50:25
73:7 88:7,11
94:9,10 107:21
113:19 154:4
160:6,19
162:10 176:14
**today's** 132:3
149:22
**todd** 70:19
115:6 125:6,9
125:19 126:3,3
126:4,17 127:4
127:21,25
128:3 134:15
134:17,24,25
136:18 145:3
152:19 154:12
154:15,18,23
159:4 172:15
175:5,6,11,19
175:23,25

todd's 124:14
together 18:24
  20:24 21:4,17
  22:25 65:14
  83:19 87:18
told 68:23 94:8
  97:18,21
  122:21 144:9
  154:13 175:11
  175:19 176:6
  176:11 185:15
  197:18
tomorrow
  65:21 66:3,7
  86:8
tone 163:5
tons 48:14
took 15:10
  28:13 29:13
  85:10 102:9
  171:2,15
  182:20 201:25
top 49:3 55:13
  59:24 68:5
  69:2 82:6
  87:23 88:1
  101:23 119:11
  122:6 128:9
  159:23 161:6
  178:3 191:8
  195:15
toronto 59:7
  66:6 94:11
  190:5 199:6

torres 1:18
  208:3,21
total 45:23
  77:21 108:10
  198:5
totality 57:14
  57:21 58:18
  64:20 73:13
  114:16
touch 25:14
towards 25:12
  77:20 178:18
  179:12
tracking 60:14
  60:15
traded 29:22
  47:22 48:13
  50:11,25 57:17
  58:1 73:1
  81:15 183:10
trading 19:3,5
  19:18 20:21
transaction
  21:19 31:25
  58:15 83:23
  203:3
transactions
  168:9
transcribe 7:17
transcribed 7:9
transcript
  204:5,10 208:9
transmitted
  147:20

transposing
  136:14
traveling 15:21
trial 3:10
tried 24:22
  30:8 193:6
trip 142:20
trouble 150:22
  194:3
true 204:9
  208:9
trust 193:12
truth 6:23
try 7:12,23 8:7
  33:17 34:15,19
  35:4 41:8 47:7
  47:23 59:18
  71:14 80:15
  103:10 104:16
  123:10 139:21
  143:10 148:9
  151:1 154:21
  163:22 164:3
  174:20,22
  184:21
trying 37:18
  61:22,23 66:16
  71:6,7 80:19
  86:21 104:1
  111:22 114:9
  129:3 134:2
  138:16 142:19
  142:20,21,22
  145:18 148:16
  148:20 149:15

150:3 151:15
163:8,9,19,25
164:2 174:16
176:24 178:19
180:22 182:16
188:11 193:11
193:17 200:13
tuesday 63:24
  64:10 65:15
tune 62:25
turn 19:10
  95:11
turned 95:16
turning 95:5
two 10:2 11:2
  16:22 25:25
  33:23 34:3,5,9
  41:19 44:23
  45:21 59:4
  69:18,20,23
  70:1 74:23
  79:14 83:13
  85:5 106:16
  121:21 122:9
  127:18 146:23
  150:8 170:2
  189:13,14
  198:16 199:1
type 54:7 81:7
  97:10 115:19
  186:18

**u**

u 13:25 186:1,4
u.s. 37:13,18,19
  55:18 89:3

186:6,21
**ultimately**
45:20 66:14
80:12 89:4
95:22 141:19
151:8
**unable**   139:4,8
**unaudited**
55:16
**uncomfortable**
122:19 123:5
**unconditiona...**
168:11
**under**   6:20
56:12 69:10,13
113:1 142:17
144:22,22
146:1 155:3,3
155:8,23 157:5
168:9,15
170:10 171:8
171:23,25
183:4 195:18
196:4,12 200:1
200:19 201:2
**underlying**
168:9,16
**underneath**
16:22 44:5,22
55:18 56:2,7
69:5 77:4,12
83:4 84:4
85:25 107:6
150:6 161:25
178:9 180:4

**underscore**
67:23,24 82:1
82:2,24 101:17
101:18 134:8,9
167:20 172:6,7
177:25 178:1
179:20
**understand**
6:19,22 7:21
8:7 22:7,10
35:25 36:13
60:18 61:13
64:15,16 65:12
67:5 70:12,24
82:16 104:1,20
105:2 108:12
109:25 110:25
111:22 112:7
114:4 116:16
125:4,14
133:21 136:4
139:14 140:5,7
142:22 144:15
147:1 148:20
149:4 150:4
155:21 156:9
163:19 170:15
170:20 171:7
171:13,21
176:24 182:17
188:18 189:11
**understanding**
21:25 22:16
30:24 32:19
48:3 50:4,7,16

56:15 64:13,21
70:7,25 99:8
99:12 104:25
105:21 106:2
109:11 111:15
111:23 112:17
113:20 114:18
137:23 139:1
141:14,15,17
145:14,19,23
150:16 152:16
155:2 156:2,7
156:11,19
157:3,4,9
168:20 183:1
196:1 199:19
201:4
**understood**
7:25 28:23
90:13 125:23
125:25 191:15
**undervalued**
44:6
**undoable**   151:1
**unfroze**   177:13
**unhappy**
185:18
**unidentified**
206:5,16
**unique**   196:20
**unit**   92:16
**united**   1:1
**units**   79:15
110:7

**unpaid**   156:22
156:24 157:5
**unreasonable**
187:8
**unrelated**
161:2
**unsigned**   180:1
180:7
**upcoming**
175:10,23
176:16,22
**update**   135:2
**updates**   139:10
**ups**   13:3 14:7
14:10
**usd**   66:5
**use**   63:9 75:12
84:11 87:13
112:16 125:17
**used**   19:8 61:3
61:8 100:17
101:7 169:9
**using**   26:4 31:1
85:25 100:15
112:15 125:20

| v |
| --- |

**v26.18.docs**
166:9
**vaguely**   178:14
178:16
**value**   115:21
116:17 120:21
123:11
**variation**   30:3
47:23 149:3,18

| | | | |
|---|---|---|---|
| **variations** | **waived** 3:6 | 41:8,23 72:13 | 54:14 57:20 |
| 21:20 46:12,24 | **walk** 33:14 | 89:22,24 | 60:17 62:11 |
| 47:11,20 | **walked** 117:22 | 116:16 124:12 | 90:12 123:11 |
| **varying** 46:16 | 143:13,21 | 126:14 128:13 | **whatsapp** |
| **vendor** 69:11 | **want** 4:6 9:22 | 128:14 136:6 | 181:16 206:19 |
| 108:23,25 | 10:15 12:16 | 188:14 208:14 | **whereof** 208:16 |
| 110:17 | 14:21 20:6 | **waybill** 89:1 | **wholesale** |
| **venture** 93:4 | 21:23 31:6 | **ways** 25:25 | 121:9 |
| **verbally** 141:7 | 49:17 56:11 | 80:19 124:22 | **wholly** 49:19 |
| **verification** | 61:15,21 67:4 | **we've** 94:20 | 50:13,17,20,22 |
| 186:19 | 74:21 75:23 | 101:14 107:20 | 51:3 168:1 |
| **version** 101:9 | 83:12,19,24 | 130:12 137:4 | **wife's** 148:10 |
| 108:15,17 | 85:7 87:19 | 183:25 | **willing** 27:15 |
| 157:20 165:10 | 88:4 91:22 | **website** 38:22 | 162:2 |
| 166:23 | 100:12,13 | 39:15 52:12 | **willingness** |
| **versions** 61:6 | 107:23 108:18 | 54:19 120:24 | 139:2 |
| **video** 1:17 | 112:16 117:5 | 121:1,5 140:16 | **willy** 15:4 |
| **viewed** 53:3 | 118:20,20 | **websites** 29:20 | 17:22 18:2 |
| **void** 109:3,21 | 126:19 127:9 | **wednesday** | 19:6 27:23 |
| 110:20,25 | 127:10,13 | 83:5 84:6 | 28:13 29:2,13 |
| 113:11,22 | 128:24 142:14 | **weeds** 138:16 | 62:5,24 63:2 |
| **volatile** 133:22 | 148:9 151:23 | **week** 15:5 | 90:24 91:6 |
| 134:2 | 160:16 162:5 | 38:12 39:5 | 92:13 93:15 |
| **volynsky** 2:9,15 | 162:21 170:5 | 45:4 60:10 | 95:5,19 98:20 |
| 4:5,20,22,25 | 180:19 187:18 | 63:3 154:16 | 100:19 102:5 |
| 5:2 76:3 91:19 | 197:22 199:1 | 162:4 | 102:23 115:15 |
| 91:24 92:2,8 | **wanted** 87:13 | **weeks** 122:9 | 119:11,22 |
| 92:11 130:6,18 | 92:7 148:12 | 153:16 | 122:7,17 |
| 130:21 205:5 | 149:5,23 | **weltz** 2:9 5:1 | 123:17,19 |
| **vs** 204:1 209:1 | 151:14 | **weltz.law** 2:14 | 124:8 127:3,5 |
| | **wants** 118:23 | **went** 59:3,11 | 127:17,24 |
| **w** | **warehouse** | 62:5 73:16 | 130:16 131:11 |
| **waited** 143:11 | 190:5 199:6 | **west** 2:4 | 134:14 135:12 |
| 143:11,12,12 | **way** 26:9 37:3 | **whatnot** 38:23 | 135:23 137:15 |
| **waiting** 160:14 | 38:23 39:16 | 39:16 53:16 | 138:7,11,20 |

153:21 154:12
154:16 158:5
159:12 161:7
164:22 165:24
169:9 172:14
175:9,11,22
176:4,11,21
177:1 190:24
191:12,15
193:2
**willy's** 131:15
**window** 34:3
34:20 35:5
41:3 42:11
47:7 133:7,13
190:10
**wire** 34:10
60:23 119:16
121:19 123:8
160:19,24
198:6
**wires** 173:7
174:2,6,7,10,13
198:18
**wishing** 176:21
**witness** 4:24
205:4 208:6,10
208:16
**wolinetz** 2:9
5:2
**wood** 137:20
137:25
**word** 105:5
112:16 176:10

**wording** 157:17 163:4
197:18
**words** 70:23
124:23 142:14
170:5
**work** 49:18
117:25 160:14
162:3
**worked** 18:2,24
123:3
**working** 10:19
**works** 120:24
123:2
**worth** 184:24
**wow** 119:21
**write** 161:24
164:25
**writes** 127:17
131:18 135:11
160:11 172:18
**writing** 65:10
82:16 129:19
139:20
**written** 115:1
115:14 153:24
157:24 158:12
176:5
**wrong** 100:21
156:6 179:1
**wrote** 83:7
124:23 129:22
159:13 167:1
196:6

**x**

**x** 1:3,11 205:1
205:7 206:1
207:1

**y**

**y** 4:1 6:9
**yahoo** 51:23
**yeah** 4:16 8:9
9:5,21 11:2,6
12:8,23 13:4
14:15 16:6
22:14,22,22
24:21 26:8,14
26:22 33:12,22
35:1 36:12
37:16 43:17,20
46:6 51:16
52:11,14 54:21
55:23 56:22
57:5 58:17
59:11 65:6
67:10 74:4
76:23,24 78:2
78:14,18,18
81:20 82:17
84:23 91:13
92:6 93:6,14
93:19 94:7
97:3,20 103:18
103:19 104:25
105:1 108:13
110:9,11
111:12,20
120:16 121:12
124:17 125:1

128:11 130:18
140:1,21
141:10 145:9
145:18 146:10
146:19,25
150:18 151:25
159:17,19,19
160:3 161:23
165:12 170:7
174:15 175:17
177:1 180:21
180:21 181:9
183:4 185:2,14
185:19 187:13
187:22 188:8
191:8 196:15
197:8 200:24
202:24
**year** 12:1 19:20
23:18,20 26:4
73:18 116:23
**yearly** 53:12
**years** 9:7,21
10:1,3,4 20:15
20:16,17 73:21
129:6,12,17
144:25
**yep** 6:13,21
44:11 45:1
60:5 61:1
65:23 68:2
77:8 82:3,5
199:3
**yesterday** 172:19

**yonah**   1:15 6:9
  8:21,23,23
  16:21 204:2,4
  204:13 205:5
  208:6 209:2,24
**york**   1:2,19 2:5
  2:13 36:15
  58:3,4 208:4
**yyz**   89:1

**z**

**ziefman**   131:11
  131:14
**zoom**   1:17
  177:10,12,14