1    UNITED STATES DISTRICT COURT

2    SOUTHERN DISTRICT OF NEW YORK

3

4    BLOCKCHAIN MINING SUPPLY AND    )
     SERVICES LTD.,                  )
5                                    )
                Plaintiff,           )
6                                    ) Civil Action No.
     vs.                             ) 1:18-cv-11099-ALC
7                                    )
     SUPER CRYPTO MINING, INC.       )
8    n/k/a DIGITAL FARMS, INC. and   )
     DPW HOLDING, INC. n/k/a AULT    )
9    GLOBAL HOLDINGS, INC.,          )
                                     )
10              Defendants.          )
     _____)
11

12

13

14

15        REMOTE VIDEOTAPED DEPOSITION OF DARREN MAGOT,

16        INDIVIDUALLY AND AS 30(b)(6) WITNESS FOR SUPER

17        CRYPTO MINING, INC. N/K/A DIGITAL FARMS, INC.

18                   Costa Mesa, California

19                   Friday, January 20, 2023

20

21

22

23   Stenographically Reported by:

24   Tami L. Le, CSR No. 8716, RPR

25   Job No. 220470

Page 51

1          Q.    Do you recall when the first time that

2    you ever reviewed Section 3 was?

3          A.    It would have been before we signed

4    this.

5          Q.    And did you discuss Section 3 at the

6    time with anybody at DPW?

7          A.    Yeah, it was part of our planning for

8    this -- this agreement and back and forth with

9    Willy.

10         Q.    Well, I'm asking you specifically about

11   Section 3, you're saying was part of the

12   back-and-forth?

13         A.    Yes.

14         Q.    Okay.  And do you recall -- did you --

15   do you recall whether you had discussions with --

16   about that clause with Mr. Ault?

17         A.    I'm sure I did.

18         Q.    And what do you recall saying about it?

19         A.    Well, the purpose of Section 3, in my

20   mind, was to give us an out if we weren't able to

21   raise the funds to purchase all the machines.  I

22   wanted all the machines.  There was high risk in

23   that Section 3, though, because I would lose my

24   deposit, but it gave me the out that I would need in

25   case funding didn't come in as I had hoped.

Page 53

1    BY MR. MANDEL:

2        Q.    Looking at sub (ii), it talks about

3    payment for the first 500 machines being made on or

4    before March 23rd, 2018.

5            Do you know whether that payment was

6    made on that schedule?

7        A.    I don't believe so.

8        Q.    Do you know when the payment was made?

9        A.    I don't recall.

10       Q.    How was an adjustment made to that

11   scheduled date?

12           MR. VOLYNSKY:  Objection; form.

13           MR. MANDEL:  Well, let me rephrase.

14   BY MR. MANDEL:

15       Q.    Was that date adjusted by the parties?

16           MR. VOLYNSKY:  Objection; form.

17           THE DEPONENT:  I would say that Willy

18   and I had a lot of communication back and

19   forth about concerns with cash flow and timing

20   of payments, and, ultimately, that's why this

21   agreement looks the way it looks, because he

22   was working with us to find a way to make it

23   easier.

24           But I was always struggling as a

25   subcompany to raise financing to support our

Page 85

1          THE DEPONENT:  I don't recall anything

2      changing at this period.  We're always asking

3      for advances to make payments.

4          MR. MANDEL:  Let's mark as Exhibit 12 a

5      document bearing Production No. BMS 1590

6      through 1593.

7          (Plaintiff's Exhibit 12 was

8      subsequently marked for identification.)

9  BY MR. MANDEL:

10      Q.    And before we look at Exhibit 12, do you

11  remember how you first came into contact with

12  Blockchain?

13      A.    I did -- yeah, I recall, through Joe.

14      Q.    And when you say "Joe," you mean

15  Joe Kalfa?

16      A.    Yes.

17      Q.    And how did you have occasion to meet

18  Mr. Kalfa?

19      A.    I believe a LinkedIn connection.

20      Q.    And if you look at Exhibit 12, it looks

21  like it contains communications on LinkedIn between

22  you and Mr. Kalfa.

23          Do you recognize them as such?

24      A.    It does appear to be, yes.

25      Q.    Is this how you first began

Page 107

1    raised adding that provision to the contract;

2    correct?

3         A.    In this email, he lists it.  I don't

4    know if that shows he raised it.  I know we had

5    discussions about it.

6         Q.    And is it fair to say part of the

7    protection he expressed he was looking for was not

8    having to hold the machines indefinitely for you?

9              MR. VOLYNSKY:  Objection; form.

10             THE DEPONENT:  I'm not sure I understand

11        the question.  Could you repeat it.

12   BY MR. MANDEL:

13        Q.    Let me rephrase it.

14             The provision you're talking about as an

15   out works both ways; right?  It provides an out for

16   Blockchain also; correct?

17        A.    Correct.  They always had the right to

18   sell the machines to someone else.

19        Q.    It frees them up from having to hold the

20   machines so that they would be available for you;

21   correct?

22        A.    Yes.

23        Q.    And allows them to sell it to some other

24   purchaser.

25        A.    Correct.

1      Q.    And that was something you think you

2  said orally?

3      A.    Yes.  I believe I said that to Willy on

4  the phone, but I also clearly also said, "I really

5  want the machines."  You know, we had made a

6  business decision to try to move forward and still

7  acquire the equipment.

8      Q.    Now, if the price of the machines had

9  declined so dramatically as of May 18, 2018, why did

10  you still want them at that point?

11      A.    That was a business decision we made.

12  It's a small community, and we wanted to maintain

13  relationships.  And we were also, again, optimistic

14  that the market could turn around.

15      Q.    And I know you said that you told Willy

16  orally he could resell the machines, but in all the

17  communications we've looked at since the closing on

18  the first 500 machines, is there any written

19  communication where you ever stated to Willy that he

20  could go ahead and sell the machines?

21      A.    I don't recall.

22      Q.    And was your hope in sending the $50,000

23  toward payment of the 600 machines to show to Willy

24  that you were still serious about purchasing them?

25           MR. VOLYNSKY:  Objection; form.

1                C E R T I F I C A T E

2

3    STATE OF CALIFORNIA  )

4                         ) ss.:

5    COUNTY OF ORANGE     )

6

7              I, TAMI L. LE, Certified Shorthand

8         Reporter within and for the State of

9         California, do hereby certify:

10             That DARREN MAGOT, the witness whose

11        deposition is hereinbefore set forth, was duly

12        sworn by me and that such deposition is a true

13        record of the testimony given by such witness.

14             I further certify that I am not related

15        to any of the parties to this action by blood

16        or marriage; and that I am in no way

17        interested in the outcome of this matter.

18             IN WITNESS WHEREOF, I have hereunto set

19        my hand this 26th day of January, 2023.

20        _____

21        TAMI L. LE, CSR NO. 8716, RPR

22

23

24

25

**$**

**$1,000** 210:21

**$1.4** 132:10

**$1.6** 57:6 70:18,23
72:6,16 76:23 165:20

**$10** 143:10,14,20,25

**$100,000** 129:18
131:1,14 132:3
133:6,13 134:22

**$11** 238:22

**$189,840** 235:24

**$2** 212:18 239:10

**$200,000** 48:3

**$250,000** 243:12

**$2900** 59:18

**$300** 123:20,22 214:4
225:10,14

**$316** 236:11

**$316.40** 235:23

**$400** 236:7

**$400,000** 46:14

**$5,000** 80:10

**$50,000** 184:5
186:22 187:5 192:17
242:20

**$700,000** 40:12

**$9** 239:2,4

**1**

**1** 18:4 23:9,16,17,20
119:11 148:24

**1,387,500** 160:10
162:14,19

**1,487,500** 121:11

**1,561,375** 79:3

**1,566,375** 227:22

**1,621,375** 56:24
160:16,20

**1.3** 143:2 158:17

**1.4** 128:25 132:16,25

**10** 80:12,15,18 83:11
199:13

**10,000** 43:22

**100,000** 160:12

**1000** 212:5

**10017** 18:16

**100K** 127:5 129:15
183:25

**10:18** 92:25

**10:30** 92:23 93:3

**10th** 154:17 159:7

**11** 83:21,24 84:2

**1100** 106:12 129:23
130:2 135:15,21
136:20 160:2 219:1

**1153** 90:23

**11:00** 118:23

**11:15** 119:1

**11th** 227:18 228:9

**12** 85:4,7,10,20 86:4
229:16

**1207** 91:22 93:7

**1253** 99:3

**1282** 102:7

**12:07** 163:3

**12:46** 163:6

**12th** 229:8

**13** 86:23 87:1,5

**1323** 163:9

**1339** 163:9

**1341** 103:15

**13th** 83:13 117:9
154:22 155:4,18
158:18 206:14 220:3
225:6,11 227:23

**14** 89:13,16,19 90:2
221:22

**1400** 33:9,20

**14th** 80:10 208:7

**15** 62:1 65:10 66:10,
12 90:21,24 91:3
156:12 160:20

**150,000** 243:5

**1500** 104:12

**1514** 111:17

**1556** 115:1

**1590** 85:5

**1592** 86:4

**1593** 85:6

**15th** 62:3 63:4,16
148:14 159:21
182:18 196:13
205:21 216:16

**16** 91:20,23 93:6

**1661** 116:12

**16th** 162:19

**17** 97:13,16,19 164:4
166:5 210:16 231:1

**1721** 50:6,7

**1731** 50:2

**17th** 84:3,12 163:16
209:2,15 212:2 219:7

**18** 99:1,4,7 186:9

**18th** 183:19 184:6,19,
23 209:14 213:10
218:13 219:11

**19** 57:5 102:5,8,11
166:5

**1926** 120:25

**1931** 121:7

**1933** 120:5,25

**1950** 121:16

**1960** 124:2

**1971** 129:6

**1977** 130:8

**1982** 131:6

**1991** 25:13

**19th** 56:13 59:1 60:2
165:8 213:10 232:8

**1:18-cv-11099-alc**
18:10

**1st** 148:3 173:5,12
197:25 199:25

**2**

**2** 32:17,20,24 33:3
40:6,8 52:2 122:13
129:24 237:7

**2(a)(i)** 52:6

**2(a)(ii)** 54:22 55:9
122:14

**2,160,000** 239:8

**20** 17:1 103:13,16,20

**2012** 142:9

**2015** 67:22

**2017** 27:7

**2018** 28:8 33:18
40:22 43:2 53:4
56:13 57:5 59:2 60:2,
21 61:16 62:1,4 63:4
64:8 65:10 69:6 70:9
71:9 72:15,24 75:5
76:5,22 77:18 78:25
80:19 81:19 83:5
84:3,12,18 87:6 91:4
93:12 97:20 99:10
102:13 103:21
104:18 110:25
111:22 113:3 114:19
115:6 116:18 119:9
120:11 121:21
122:20 124:8 126:12
127:25 129:12
130:13 131:2,11,23
134:11 136:11 137:6
138:20 141:17
142:15 143:15 144:6,
12,16 145:5 154:17
159:22 160:20
162:19 163:16 165:8
166:17 167:24 168:9
169:9,17 171:4
173:5,12,23 175:2
178:15 182:19
183:19 184:7,20
186:9 189:14 191:17
192:7 195:15 197:25
200:1 204:3,16
205:18 206:14

**207**:13 208:7 209:2,9
210:17 212:2 213:7,
14 214:24 215:7,18
216:3,16 218:14
219:8 220:3 221:7,22
224:2,11 227:18
228:10 229:8,16
231:1 232:8 233:5
235:7 237:14,20
239:23 240:16
241:17 242:21 243:6

**2019** 237:15

**2020** 44:6

**2023** 17:1 18:12

**2028** 154:13

**2038** 156:22 157:13
158:5

**2041** 157:17

**20th** 18:12 213:10

**21** 104:10,13,16
109:3

**2100** 161:11

**21st** 119:9

**22** 111:15,18,21

**2239** 165:11

**2243** 165:1,12

**228** 18:15

**22nd** 33:18 120:11
233:5

**23** 114:24 115:2,5

**23.5** 222:3,16 223:10

**2351** 168:4

**2364** 168:25 169:4

**2370** 170:22

**2379** 172:4

**23rd** 53:4 54:23
121:21,23 122:2,15,
20 129:1 133:4 148:6
156:12 213:6 214:24

**24** 116:10,13,17
168:9

**24th** 69:6 70:9,20
166:17 167:24

**25** 119:3,5,8

**25,000** 44:1

**250,000** 48:4

**2526** 174:21

**2535** 175:20

**2571** 178:10

**2599** 179:21

**25th** 87:6 189:13 191:17 192:6 193:23

**26** 120:3,6 235:7

**2601** 179:21

**2607** 179:17

**2618** 180:14

**2623** 181:20

**2664** 182:12

**2668** 182:9

**2692** 183:12

**26th** 124:8

**27** 121:14,17,20 126:12 169:16

**2711** 187:23

**2773** 195:4

**2792** 197:20

**2797** 203:23

**27th** 127:25 129:11 169:8 170:8

**28** 123:25 124:3,7 154:12

**2825** 205:13

**28th** 130:13 131:2,11

**29** 126:3,6,9 127:24

**2900** 206:8

**2903** 207:24

**2904** 207:24,25 208:1

**2:00** 220:24

**2:07** 221:2

**2:15** 227:1

**2:16** 227:4

**2:40** 244:21,25

**2nd** 71:9 72:14,23 91:4 93:11 137:6 138:20 148:13 173:23

---

**3**

**3** 49:25 50:3,10,19,25 51:2,5,11,19,23 52:2, 13 54:12 61:23,24 66:23 67:6 70:21 122:3

**3,272,500** 218:25

**3-** 46:14

**3.5** 123:1 128:13

**3/16/18** 95:12

**3/7/18** 95:10

**30** 17:20 129:5,7,10

**30(b)(6)** 23:9

**30,000** 243:16

**300** 83:13 227:22

**300,000** 46:10

**3080** 227:7

**30th** 134:11 136:11, 21 171:4

**31** 130:6,9,12

**31st** 195:15 196:2,21 205:21

**32** 131:4,7,10 154:8

**3209** 210:11

**3212** 211:21

**33** 134:3,6,10

**3320** 212:24

**34** 136:23 137:1,5

**35** 25:24 138:13,16

**3532** 215:12

**36** 139:14,17

**3649** 216:10

**37** 141:10,13,16

**3733** 220:14

**3766** 221:16

**38** 142:7,10,14

**3800** 224:18

**3879** 227:11

**3880** 227:10,11,12

**39** 144:4,7

**3915** 229:3

**3rd** 77:17 78:25

---

**4**

**4** 56:4,7,10

**4/15** 196:15

**4/30** 196:11,14,20

**40** 154:6,9,16 156:16 158:13

**400,000** 46:11

**4044** 230:20

**41** 156:20 157:15,20, 24 158:3,6,9

**411** 229:13,17

**4124** 232:4,5

**4135** 231:25

**4147** 232:24

**42** 157:11,23 159:13, 16,20

**43** 161:9,12,15 162:7

**4321** 56:5

**4346** 68:22 69:1

**4355** 71:3

**4357** 74:24

**4362** 75:25

**44** 163:8,10,14

**45** 77:9 164:25 165:2, 6,17

**4525** 77:12

**4533** 77:5

**4551** 77:12

**45th** 18:15

**46** 166:10,13,16 167:19

**47** 168:2,5,8

**4705** 32:18

**48** 168:23 169:1,7

**4887** 242:19

**4891** 243:5

**4892** 243:11

**4893** 243:15

**4897** 242:9

**49** 170:20,23 171:3

**4th** 75:5 97:20 99:10 102:12 204:3

---

**5**

**5** 68:20,23 69:5 95:9 128:4 154:23 155:9

**5,000** 208:12

**50** 172:2,5 173:4

**50,000** 187:1

**500** 53:3 106:13 121:3,11,25 122:17 123:17 127:9,18 129:1 130:20 131:22 132:3,25 133:7 135:15 143:4 148:8 155:3 157:4 159:9 160:10 162:10 164:5, 10 186:18 219:5

**500-machine** 156:4

**50K** 184:2

**51** 173:16,19,22

**516** 226:22

**52** 174:19,22 175:1 176:5

**53** 175:18,21,24 176:5,16

**54** 178:8,11

**55** 179:15,18,23

**56** 180:12,15,18

**57** 181:18,21,25

**58** 182:7,14,17

**59** 183:10,13

**5K** 80:8

**5th** 103:21 141:17 142:15

---

**6**

**6** 71:1,4,7 113:2

**6.3** 40:21

**6/14** 80:8

**60** 187:21,24 188:3

**600** 57:1,7 59:2 62:5, 17 67:11,17,23 68:13 76:23 79:8 106:14,23 148:15 155:22 156:5 158:21 159:10 160:16,21 163:21 165:7,14 166:24 169:14,17 173:2,14 174:5 176:22 180:8 183:4,8 184:6 186:23 194:12 196:22 200:14 201:10 204:7, 19 211:16 216:5,25 218:15 219:12 231:16 235:20

**600-machine** 217:9

**61** 189:6,9,12

**62** 190:15,18

**63** 195:2,5,8,14

**64** 197:18,21,24

**65** 198:16,19,22

**66** 199:18,21,24 200:10 202:11

**67** 203:21,24

**68** 205:11,14

**69** 206:6,9,13

**6th** 104:18 111:22 114:19

---

**7**

**7** 74:22 75:1 83:5 221:7 224:2

**70** 207:22 208:2

**70,000** 243:6

**707** 139:15

**71** 208:19,22 209:1

**714** 139:16

**72** 210:9,12,15

**73** 211:19,22 212:1

**74** 212:22 213:1,5
214:23

**75** 215:11,13

**76** 216:8,11,15
217:21

**77** 220:12,15 221:5

**78** 221:14,17,20

**79** 223:19,22,25

**7th** 80:19 81:19 115:6
116:18 117:1 205:18
218:14 219:12
224:11

---

**8**

**8** 75:23 76:1

**80** 224:16,19,22,24

**81** 226:20 227:6,8

**810** 18:16

**82** 229:1,4,7

**83** 230:18,21,25

**84** 231:23 232:1,7
233:8,19

**85** 232:22 233:1,9

**86** 234:25 235:3

**87** 237:5,8,11 238:20

**88** 240:9,12

**89** 242:7,10,14

**8:40** 17:2,5

---

**9**

**9** 77:3,6,16

**975** 86:25

**980** 89:15

**9:25** 55:24

**9:36** 56:2

**9th** 76:5,22 117:9
144:12,13,16 148:6
175:1 178:15 215:18

---

**A**

**a.m.** 17:2,5 118:23

**ability** 21:2 67:11
70:9 78:5 86:18
109:17 180:5 187:9
194:10 202:20 203:2
217:6

**absolutely** 90:4
117:18 220:19

**absorbing** 230:1

**Abstract** 38:9,12,13

**acceptable** 204:11

**access** 103:3 110:15

**accommodate**
20:17 105:17 137:18

**accordance** 52:12
159:25

**account** 47:1 58:17
123:2 187:15 218:3,7
239:23,25 240:20,25
241:5,8,18,24 242:1,
16 243:21

**accounting** 76:14
219:21 225:25
232:13

**accounts** 241:15

**accuracy** 219:21

**accurate** 33:16,19
143:24 198:15
237:13

**accurately** 20:4
236:1,4 238:8

**achieve** 41:9

**achieved** 40:15
236:25 237:20

**acquire** 108:7 186:7
187:5 228:10

**acquired** 33:11
34:23,24

**acquiring** 65:22
184:16

**acquisitions** 202:17

**acting** 196:3

**actions** 74:8

**active** 48:11

**activity** 203:1

**adding** 107:1

**addition** 22:13 83:11

**additional** 183:23
192:16 225:9 233:16
234:7 239:10 244:4

**address** 80:21

**adjusted** 53:15

**adjustment** 53:10

**admissible** 17:18

**adopted** 168:19

**advance** 39:15,18
70:6,10 71:12 86:15,
20 90:20 93:20 94:9
112:17 124:19
146:15 152:16
153:18

**advanced** 150:23
152:3,6 153:5 166:4,
7 167:11 239:2,10
242:2

**advances** 39:9 40:1
69:15 70:5 85:3
106:1 110:12 116:4
150:18 151:5 238:25
242:5

**advancing** 138:8
153:15

**advice** 47:12 161:22

**advise** 199:2

**affirmatively** 194:15

**afford** 229:24 230:7

**agent** 149:22 152:21

**agree** 95:8 137:16
145:8 194:1 202:5

**agreed** 54:15 59:7
83:18 129:15,17
144:25 147:16 161:5
202:2 204:23 236:19

**agreed-upon** 145:17

**agreeing** 63:17
64:19

**agreement** 50:13,15
51:8 53:21 59:19
63:6 68:1 70:22
87:14 88:4,9,17
91:10 95:8 109:10,
11,15,17,21 111:7
112:2,18 113:4
117:20 118:4,16
120:1 121:1,10
122:14 150:17
151:10,14 160:1
165:7,13,19 166:6
185:21 196:25
200:19 206:20
229:20 231:8,15
233:14,25

**ahead** 136:5 155:13
177:17 186:20 193:8
243:4

**air** 37:8

**airport** 103:2 214:10,
22

**Alabama** 46:4

**aligned** 177:13 201:9

**Alliance** 31:1

**allocates** 153:22

**allowing** 55:16

**altered** 55:8,14

**ambiguous** 20:14

**amended** 23:9

**amendment** 232:11,
16,21

**amount** 41:16 47:24
59:4,6,7 79:6 80:6
123:21 131:14
133:13 135:2 143:3,7
160:11 162:13,18
164:11 226:6,16

**and/or** 105:8

**Angeles** 39:2

**announcement**
222:1,7,10,11

**answering** 19:23
20:7

**answers** 20:8

**Antminers** 218:1

**anxious** 167:20
228:6,15

**anything's** 42:3

**apologize** 77:12
91:25

**appears** 50:18 56:14
78:7 79:13 80:11
84:4 86:4 87:7,8 91:5
93:13 94:8 97:21
99:9 102:14 103:22
104:19 105:7,12
111:23 112:21 115:7
116:19,20 117:2
119:10 120:12 121:5,
6,22 124:7 126:10,13
128:1 132:6,12
136:22 137:21
138:21 141:21
142:16 146:5 159:20
160:13 162:21 164:3
165:16 166:18,24
170:19 171:5,15
173:24 178:16
182:20 183:20
190:24 191:6,7
198:2,25 200:2,8
204:4 205:19 210:15,
18 212:3 213:8,17
216:17 219:9,15
224:24 227:19 229:9
231:2 232:9 233:6

**applied** 183:23
217:23 218:1,14,19

**apply** 213:19

**approach** 168:18

**approaching** 148:13
155:22 156:5

**approval** 90:6,8 94:9
97:5 106:3 112:25
113:3 115:21 130:17
142:19,23 178:20

179:7,11 222:2,15,17

**approvals** 202:19

**approve** 88:17 89:7

**approving** 96:6

**approximate** 59:17

**approximately**
19:15 24:19,21 31:23
33:17,18 40:20,23
46:6 140:22 165:20
191:23 227:22
235:23 241:23

**April** 56:13 57:5 59:1
60:2 61:16 62:1,3
63:4,16 65:10 66:10,
12 67:22 69:6 70:9,
20 137:6 138:20
141:17 142:15
143:15 144:12,13,16
145:5 148:6,14
154:17 155:4 156:12
159:7,21 160:20
162:19 163:16 164:4
165:8 166:5,17
167:24 168:9 169:8,
16 170:8 171:4,14
219:7 240:16 241:17
243:21

**arising** 206:19

**arrange** 38:23
228:13

**arranged** 152:18

**arrangement** 39:16

**arranging** 149:12

**arrive** 116:4

**ASAP** 171:10 176:20

**ascertain** 61:13

**asks** 129:14

**aspect** 225:25

**assessment** 64:18
65:11,18 66:9

**asset** 44:19,22,25
45:10 50:12 63:6
64:1 68:1 70:21

**assets** 238:3

**assistance** 71:24

**assists** 237:18 238:8

**association** 17:8
18:18

**assume** 21:1 41:6
43:23 109:16 143:7
147:18 174:13
179:10 210:23,25
211:1 231:11 239:15

**assuming** 201:8
244:5

**assumption** 109:21

**assurances** 103:4

**assured** 109:12,14

**attached** 160:1
164:11

**attaching** 165:6

**attachment** 226:17

**attachments** 92:2,9
225:17

**attempted** 204:16

**attempting** 146:2

**attempts** 241:17

**attend** 25:18

**attending** 26:5

**attention** 139:22

**attorney** 24:11
103:25 207:11
224:14 233:13

**attribute** 174:15

**audibly** 20:12

**August** 205:21
215:18 216:3,16
218:14 219:12 220:3

**Ault** 25:4,23,24 27:2,
6,11,23 28:12 30:10,
14,16,18 31:1,7,13,
17 32:1,2,3,9 33:4
42:8 51:16 56:12
57:11 69:6,17 70:22
71:8 75:5 76:5,10
77:17 80:19 81:3
84:3 87:5,16 88:17
89:7,21 90:9 91:14
95:25 96:5,11,19,22
97:20 98:9,20 99:23

102:20 103:8 104:17
105:8 119:16,18
120:19 124:16 125:4
126:20 127:7 129:17
136:9 138:10 140:12,
13,17,23 141:23
142:4,14,17,25 149:4
153:21 154:16,20
158:10 159:7,21
161:17 167:15
169:16 174:1,6,11,16
175:1,11,15 176:2,6,
25 177:5,13,19 178:2
179:4,24 181:25
182:18 188:4 189:4,
13 190:6,22 191:9
195:9,15 197:16,25
198:23 199:15 200:4,
16,19 201:1,9 205:18
206:14 207:18 208:6
209:1,15 211:2 212:1
213:6 214:24 215:4,
17,20 216:16,24
221:6,12,21 224:1
232:8 233:5,19

**Ault's** 25:7 76:11
148:22 177:8

**authority** 113:13,20

**avoid** 233:16,23
234:7,12

**aware** 22:7,10,12
37:13 48:14,15 67:9
89:12 127:17 235:11,
19

**awareness** 142:2
199:6

**B**

**back** 40:6 46:9 51:8
53:18 55:3,8 56:1
59:21 61:23 92:21
93:2 109:8 111:2
118:25 120:24 122:3
127:16 151:5,18
163:5 165:10 170:7
193:14 201:25 221:1
224:13 226:5 227:3

**back-and-forth**
51:12 118:5,7

**background** 25:10

**balance** 45:3 62:1
70:14 121:10,24
122:16 127:9 131:22
132:3 133:7 136:3
154:23 155:9,17,20
162:9 187:10 211:9
217:9,25 219:5 220:2
224:6,10 225:6
227:21 237:14,24
238:19

**balances** 81:1,7,9,15
82:19,22 84:6,20

**ballpark** 42:10
236:11

**bank** 58:16 142:20,
23 144:1 239:23
240:1,3,20 241:1,9,
15,24 242:1,16
243:21

**banking** 26:20
199:14

**banks** 140:5 240:7
241:15

**based** 34:8 42:25
114:21 174:9 189:4
236:10

**basic** 42:6 140:17

**basically** 128:15
191:13

**basing** 221:12

**basis** 59:12 133:24
145:9,11,13

**bat** 34:19

**batch** 148:3,14

**Bates** 50:6 154:12

**bathroom** 220:18,20

**bearing** 32:17 50:1
56:4 68:21 71:2
74:23 75:24 77:4
80:13 83:22 85:5
86:24 89:14 90:22
91:21 93:6 97:14
99:2 102:6 103:14
104:11 111:16
114:25 116:11 119:3
120:4 121:15 124:1
126:4 129:5 130:7
131:5 134:4 136:24

138:14 139:15
141:11 142:8 144:5
154:7 156:21 157:12
158:4 159:14 161:10
163:8 164:25 166:11
168:3,24 170:21
172:3 173:17 174:20
175:19 178:9 179:16
180:13 181:19 182:8
183:11 187:22 189:7
190:16 195:3 197:19
198:17 199:19
203:22 205:12 206:7
207:23 208:20
210:10 211:20
212:23 215:11 216:9
220:13 221:15
223:20 224:17
226:21 227:6 229:2
230:19 231:24
232:23 235:1 237:6
240:10 242:8

**bears** 60:10

**began** 29:24 39:6
85:25 209:10

**begin** 20:7 25:9
27:17 69:8 183:7
223:3

**beginning** 18:3
150:14 222:19

**begins** 207:7

**begun** 222:4

**behalf** 17:23,25
132:22

**belief** 48:25

**believed** 57:11
72:15,23 81:19
137:23 192:6,13
194:9 206:4

**Bend** 37:3

**big** 140:3

**bills** 45:2 110:12

**Billy** 104:17

**bit** 29:22

**bitcoin** 30:7 38:18
40:18 63:25 239:6

**Bitmain** 61:10
229:13,16 236:8

**Bitnile** 21:21 22:3 31:1

**Blockchain** 18:5 19:11 48:21 49:1,12 50:16 56:24 57:6,12 59:8,19 63:7 64:16 70:18,24 72:4,15 73:15 75:21 76:23 79:2 81:14,21,25 82:3 83:19 84:9 85:12 86:1 107:16 117:17 131:15 133:24 139:21 159:8 160:3 164:21,22,23 168:19 192:12 194:3, 16 197:10 200:5 202:3 203:3 204:16 207:14 209:10 214:8 216:4 217:7 232:12 235:12,20 236:25

**BMS** 85:5 86:4 139:15 163:9

**board** 31:18,20 32:1, 4,6,10,14 69:18 88:10,19 89:4 90:6,8, 13 91:8,13 95:15,17, 19,21 96:24 97:4 104:25

**bold** 182:1

**book** 125:14

**borrow** 151:23

**bother** 244:6

**bottom** 56:15 90:2 102:15 103:23 116:25 126:10 137:4 139:22 140:6 176:17 201:19

**bought** 38:25 46:3,5

**break** 20:15,19 55:19 92:20 118:19 156:25 157:5 163:1 220:20, 22

**breaking** 106:13 130:3 135:22

**briefly** 19:19 25:9

**bringing** 94:19

**broke** 106:21

**broken** 54:6 117:8

**brought** 21:25

**BS** 25:15

**build** 209:6

**build-out** 37:4,9,10

**business** 26:11 29:11,25 30:1 34:25 36:1,4 63:1 64:12,20 114:7 123:13 186:6, 11 230:2

**buy** 30:1 38:22 39:8, 19,22 57:15,16,18 58:6 60:5 61:3 65:16 67:23 72:19 73:2 79:15 81:22 82:13,14 86:15,18 87:25 106:22 110:8 112:11 140:9 164:6 178:20 185:15,17 193:18

**buying** 79:20 88:3 106:12 147:3

----

**C**

**California** 17:1 25:16 34:4,10,16 37:24 210:2

**call** 42:4,12 73:14 126:24 139:23,25 140:3 141:19 148:23 191:7 199:11 216:19

**called** 19:2 50:12 164:21

**calling** 65:12

**calls** 78:16 140:12, 16,23 177:15 194:18

**Canada** 210:3 213:25 214:2

**capacity** 22:13 25:25 26:24

**capital** 106:3 128:24 153:22

**career** 26:17

**cares** 109:22

**case** 17:22 18:9 19:10 21:9,19 51:25 87:19

**cash** 44:19,21 53:19 93:20 105:17,22 106:3 190:7,12 197:6,11

**cc'd** 176:25

**cc'g** 163:15 176:2 177:10

**CC's** 161:17

**ceased** 44:6,18 45:8

**center** 35:2,5,9 36:13,22 37:5,14,15, 17,23 38:7 46:3 47:19

**centers** 37:9

**CEO** 23:1,3 41:6 65:15,19 69:20 88:22 98:1 99:15,17 100:4, 14 101:25 103:25 104:6,22 112:24 113:3,8,14 114:11, 14,15 119:12,15,17 120:14,17,19 122:24 124:11 125:1 139:24 140:3

**certified** 17:7

**CFO** 115:9,10,12

**chance** 32:23

**change** 68:6

**changed** 30:25 35:22

**changing** 27:24 85:2

**charged** 36:22 233:24

**charges** 213:20 214:7 225:9,13

**chat** 23:12,15 32:19 50:10 93:5 122:6

**check** 39:12

**Chestukhin** 19:10 50:5 68:25 91:25 154:11 157:14,19 169:3 182:10 207:25 209:20 210:1 232:3

**Chico** 25:16

**chose** 73:20,23

**Chupric** 71:8 240:16

**Civil** 17:21

**claims** 47:24 140:8

**clarification** 43:13 101:18

**clarity** 124:18

**clause** 49:10 51:16 61:24 66:23 67:6 70:21

**clauses** 52:2 67:2

**clear** 42:22 94:22 114:10 159:3 200:11

**click** 23:12

**client** 26:15 48:20

**clips** 244:20

**close** 114:11,17 143:6 155:3 158:21 159:9 170:9 236:19

**closed** 171:8 239:25 240:3

**closely** 60:20

**closing** 154:21 171:13 186:17 243:21

**college** 25:13 26:2,4, 18

**comfort** 94:25 116:8

**comfortable** 43:16, 21 88:5 89:6 98:10 101:6 109:15 113:9, 24 114:3 115:18,22 120:15

**comment** 199:7

**commercially** 207:1

**commitment** 55:5 112:16 113:20 115:19,24 116:2 204:6 211:15

**commitments** 112:18 145:2,18

**communicate** 145:20 167:10 185:18 194:2,15 200:5 201:16

**communicated** 126:19 142:3 159:2 194:21 203:16 235:16

**communicates** 140:14 180:18

**communicating** 86:1 122:19 159:7 167:14 180:4

**communication** 24:13 53:18 55:3 67:10,16 87:9 89:11 94:19,21 99:9 100:13 125:5,11,13 137:6 138:7 144:11 176:6 177:1 183:18 186:19 200:17,20 207:18

**communications** 55:8 66:24 85:21 89:21 98:22 114:21 116:3 173:1 177:22 186:17 188:11 189:4 190:4 235:15

**community** 186:12 205:8

**companies** 27:1 60:14 61:1 125:20 241:4

**company** 21:10 22:18,25 23:3,5 27:5, 8,11,25 28:18 29:5 30:9,10,14,16,17,18, 25 31:4,7,13,17 32:1 33:8,11 36:7,8 39:9, 10,13 41:7,8 42:10 44:6,8,18,21,24 45:6, 8,12 48:13 65:16,22 76:17 84:6 86:15,20 93:20 94:1,19 95:1 98:1 106:5 109:22 112:17 116:4 123:8 124:11 125:1 128:20, 23 138:8 150:21 151:2,4 164:20 171:18,21 179:10 191:4 197:5 202:16 203:1

**compensate** 36:18

**compensated** 37:10

**compensating** 37:16

complaining 78:18

complete 67:18
147:9

completed 137:15
148:7 164:5

completely 181:5

completeness
92:12

completing 204:19

computer 30:6

concern 103:8
108:15,20 119:19,25

concerned 191:8

concerns 53:19 73:9
104:1 108:1,23,25
201:17

concludes 244:18

conclusion 194:19

conditional 142:19,
23

conditions 145:22
146:3 237:2

conf 127:5

confident 212:17

confirm 86:8 169:3
182:24 224:14

confirmation 127:4

confirmations
93:16

confirmed 122:25
138:24

confirming 86:11

confused 193:12

confusing 20:14

connect 114:13
170:6

connected 36:10
61:1

connection 21:9
27:6 85:19

consideration 117:6
184:23

considered 81:3
84:11 150:12 217:8

consisted 36:8

consistent 28:9
168:18 228:23

consistently 67:17

contact 27:23 85:11

contacts 61:13

contemplating
135:20

context 58:5 83:3
113:10 119:16
120:17 155:15,25
156:14

continually 74:17

continue 55:16 63:1
73:23 146:24 171:10,
16,18 202:5 204:10,
16 210:21 217:4

continued 68:12
215:6

continues 47:2

continuing 89:20
176:21 211:13 216:4
219:11

contract 39:14 49:9,
23 50:22 64:16,19
66:12 67:5 68:4
79:25 80:4 83:2 89:8
98:24 107:1 114:3
132:24 136:12
137:19 156:11
160:11,22 168:20
192:22 196:11,15,19
203:2 207:5,9,15
231:15

contractual 135:7

contractually
196:21

control 112:6

controls 103:1

convenient 157:5

conversation 87:13
127:10 149:9 174:10
180:25 182:22
185:10 189:24

195:22

conversations 25:3
62:24 141:8 145:7
146:11 185:4

convey 176:7

cookie 126:17

Coolisys 34:3,9
152:11,17,18,19,22
153:2,5 239:1,12
242:6

copied 97:22

copy 23:9 244:23

copying 142:15

Corbett 104:17,20,
21,25

correct 22:19,20
23:1,2 30:10 31:2
32:7,8,10,12 35:19,
22 36:16 38:21 44:5,
6,9,10,13 45:10,11,
12 47:14 54:8,12,16
55:9 57:10,12,19,21
58:20,24,25 61:21
63:23 64:1,4,9,12,16,
20 65:3,12,19,23
66:5,14 69:20 70:3,
18,24,25 71:15 72:4,
7 73:25 74:6,11,19
75:21,22 78:25
79:11,20 80:1 81:7,8,
10,16,17,21,25 82:4,
25 84:6,9,10,12,13
87:10 88:22,24 89:3,
8,22 90:14,17 93:6,
12 94:4,12 96:1,12,
19 98:4,11,12 99:23
100:4,5,7 105:11
106:5,14,18 107:2,
16,17,21,25 108:2,8
109:18,19 110:16,18,
22,23 111:7,11,12,13
113:4,14,21 114:4,
15,19,22 116:22
118:13,17 119:24
120:11 124:8 127:18
130:14 131:15 132:2,
10,20,23 133:1,8,25
136:4 137:6,9 138:10
141:20,23,24 143:4,
20 144:12 146:8,20,
25 147:17,24 148:8,

16 149:2 150:18,19,
24 151:16,19,21
153:16,23,25 154:4,
18 156:12,13 157:25
158:13,14 159:10,22
160:6,12,17,18,25
161:6,8 162:10,20,
23,24 163:16 164:7
165:21 166:1,7
167:16,17,24 169:9
170:10 171:4 173:6,
14 175:2,3,8 176:2,
23 178:22,23 180:2
181:2 182:2,19
183:19 184:20 187:6,
7,10 188:16 189:1,
14,15 190:23 195:16
196:23 198:1,24
200:6 201:10 202:3,4
204:3,7,13 205:22
206:2,22 207:2,5
209:7 210:17,24
211:9 212:8 213:7,11
215:18 218:16 219:1,
2,5,8,13,18 220:5
221:22 222:13,14
224:2 227:18 229:21
230:9 231:12 234:9,
14,15,22 236:8
239:15,17,18,20,21
240:2,21 241:21,25
242:3,21,24 243:2,3,
8,9,13,14,17,18

correctly 96:22

cost 59:18

COSTA 17:1

costs 123:17,19
224:8

counsel 18:2 24:4
25:1 62:21,23 92:7,
17 244:10,17

Counselors 17:6

count 33:21

County 37:24

couple 176:1 218:19
236:6

court 18:8,17,21
193:13

courtroom 17:19

cover 50:11 111:6
123:16 242:14

Cowan 19:8

crash 59:14,15

create 142:2 197:6,
11

created 202:18

creates 110:9

creating 19:23 199:6

credit 143:11,14,20,
25

crypto 18:7 22:15,17,
21 24:2 27:9,12,17
28:3,13,22 29:6,8,14,
18,25 30:2,4,5 32:4,7
33:5,19 34:12,25
35:5,21,25 36:4,9
37:6,25 39:6,15,21
40:14,24 41:17 43:1
46:7,22,25 47:16
48:16,19,25 50:16
54:15,24 57:5 58:16,
23 64:12 69:19 70:3,
9 72:15 77:25 78:4
79:8,11 81:4,20 83:6
84:24 87:23 88:10,
13,20 91:13 95:15,16
96:25 100:4 105:1,4
109:23 110:1,4,10,25
113:8 115:12 124:20
125:23 132:17,22
133:12 140:4 143:19
150:18 151:23 152:7,
16 160:20 161:21
167:9 196:21 222:11,
22,25 237:14,20
239:2,16,22 240:7
241:6,23 242:16
243:20

Crypto's 132:22
153:13 240:20

crypto-related
240:8

cryptocurrency
29:17 30:3 44:24
45:1,5,9 64:3

current 30:9,11

customer 35:12,14
38:2

**D**

**daily** 77:23 188:7,12, 18 199:12 212:7

**Darren** 18:5 19:1 244:19

**Dasha** 19:9

**data** 35:2,5,9 36:12, 22 37:4,9,14,16,23 38:7 46:2 47:19

**date** 45:17 53:11,15 55:9,15 66:11,16,17, 18 70:21 121:24 122:1,16 133:4 148:13,14 154:21 155:21 196:15 220:3 234:22

**dated** 126:11

**dates** 52:17 54:11 66:19 136:18 156:12

**day** 18:12 19:22 20:16 22:22 24:11 83:13 105:11 112:1 116:21 123:20 200:3 214:4 225:10,14 227:22

**days** 34:12 70:20 132:9,23 133:3 154:23 155:9,16 199:14 231:3 233:7

**deadline** 156:5

**deal** 52:3 73:23 114:12,17 147:6 150:13

**dealing** 119:25 175:15

**dealings** 26:11 49:13 125:22

**debt** 47:20 153:12,13 192:12

**debts** 78:5 83:5 84:23 222:5,20,21

**decide** 82:8 89:4

**decided** 48:9 82:2 88:13 193:18

**decision** 63:1 66:2, 13 88:1,7,8,11 94:16 95:14,18,23 186:6,11 194:2,6,15,22

**decisions** 75:16,17 78:22

**declare** 207:4,8

**declaring** 207:14

**declined** 63:4 186:9

**default** 207:5,9,15 208:16

**defendant** 21:19 168:25 210:7

**DEFENDANT_ 03732** 220:14

**DEFENDANT_1147** 90:22

**DEFENDANT_1185** 91:21 93:7

**DEFENDANT_1235** 97:15

**DEFENDANT_1245** 99:3

**DEFENDANT_1274** 102:6

**DEFENDANT_1331** 103:14

**DEFENDANT_1488** 104:11

**DEFENDANT_1501** 111:16

**DEFENDANT_1543** 114:25

**DEFENDANT_1645** 116:11

**DEFENDANT_1806** 119:4

**DEFENDANT_1919** 120:4

**DEFENDANT_1949** 121:15

**DEFENDANT_1958** 124:1

**DEFENDANT_1969**

126:5

**DEFENDANT_1970** 129:6

**DEFENDANT_1976** 130:7

**DEFENDANT_1981** 131:5

**DEFENDANT_1987** 134:5

**DEFENDANT_1990** 136:25

**DEFENDANT_1991** 138:15

**DEFENDANT_2009** 141:12

**DEFENDANT_2011** 142:8

**DEFENDANT_2016** 144:5

**DEFENDANT_2033** 156:21 157:12 158:5

**DEFENDANT_2053** 159:15

**DEFENDANT_2099** 161:10

**DEFENDANT_2234** 165:1

**DEFENDANT_2349** 166:12

**DEFENDANT_2350** 168:3

**DEFENDANT_2369** 170:21

**DEFENDANT_2394** 173:18

**DEFENDANT_2518** 174:20

**DEFENDANT_2527** 175:19

**DEFENDANT_2563** 178:9

**DEFENDANT_2599** 179:16

**DEFENDANT_2615**

180:13

**DEFENDANT_2619** 181:19

**DEFENDANT_2659** 182:8

**DEFENDANT_2708** 187:22

**DEFENDANT_2736** 189:8

**DEFENDANT_2737** 190:17

**DEFENDANT_2772** 195:3

**DEFENDANT_2790** 197:19

**DEFENDANT_2794** 198:18

**DEFENDANT_2795** 199:20

**DEFENDANT_2796** 203:22

**DEFENDANT_28** 154:7

**DEFENDANT_2822** 205:12

**DEFENDANT_2896** 206:7

**DEFENDANT_2901** 207:23

**DEFENDANT_3203** 208:21

**DEFENDANT_3208** 210:10

**DEFENDANT_3210** 211:21

**DEFENDANT_3528** 215:12

**DEFENDANT_3648** 216:9

**DEFENDANT_3765** 221:15

**DEFENDANT_3796** 223:21

**DEFENDANT_3798**

224:17

**DEFENDANT_4038** 230:19

**DEFENDANT_4112** 231:24

**DEFENDANT_4136** 232:23

**DEFENDANT_4297** 235:2

**DEFENDANT_4313** 56:5

**DEFENDANT_4337** 68:21

**DEFENDANT_4347** 71:2

**DEFENDANT_4356** 74:23

**DEFENDANT_4359** 75:24

**DEFENDANT_4525** 77:4

**DEFENDANT_4689** 80:14

**DEFENDANT_4694** 83:23

**DEFENDANT_4703** 32:18

**DEFENDANT_958** 86:24

**DEFENDANT_979** 89:14

**defendants** 18:1 215:9

**DEFENDANTS_1** 237:7

**DEFENDANTS_ 1713** 50:2

**DEFENDANTS_ 2377** 172:4

**DEFENDANTS_ 2664** 182:11

**DEFENDANTS_ 2691** 183:12

Index: DEFENDANTS_3313..duly

**DEFENDANTS_ 3313** 212:24

**DEFENDANTS_ 3879** 227:7

**DEFENDANTS_ 3911** 229:3

**DEFENDANTS_ 4885** 242:9

**DEFENDANTS_ 4965** 240:11

**DEFENDANTS_515** 226:22

**defer** 44:4

**degree** 213:15

**degrees** 25:20

**delayed** 148:4 156:4 202:20 203:1 206:25

**delays** 54:19 202:19 203:5,9

**demonstrated** 74:8

**dependent** 94:23

**DEPONENT** 21:14, 21 22:10 24:14 28:16 30:21 32:12 34:15 35:7 39:18,25 41:11, 20 44:15 46:9 47:7,9, 19 48:2 49:15 52:16, 22 53:17 54:18 55:1, 11,22 57:23 58:11 59:10,21 60:4,12,23 62:7 63:19 64:22 65:5,14,25 66:7,16 67:1,14,20 68:3,9 69:24 70:5,13 71:21 72:12,18 73:1,19 74:2,8,14,21 77:1 78:7 80:3 81:12 82:6, 12,21 83:8 85:1 86:14 88:13,19,24 89:10 90:19 94:8,15 95:4 96:8,14,21 97:11 99:19,25 100:10 101:11,19 102:4,22 103:11 106:7,20 107:10 108:4,10,19 109:25 110:7,18 111:9 113:6,16,23 114:6 116:1 122:10 125:8 126:1,22 127:13 129:3 130:23 131:17, 25 132:6,12 133:3, 10,16,21 134:2 135:10,24 136:6,17 137:21 138:12 140:20 141:3 143:6, 17,22 144:3 145:11, 24 146:5,10,22 147:2,12,24 148:10, 18 149:7,15,22 150:3,8 151:1,21 153:7,12,18,25 155:6,14,24 156:9,19 159:12 161:2,8 162:1,12 166:1,9 167:8 168:1,22 170:12 172:18 174:13,18 175:17 176:9,14 177:7,18,25 178:7 180:11 184:9, 15 185:2 187:1,12,20 188:20 190:9,14 192:9,20 193:10,15 194:5,20 195:1 196:6,25 199:5 200:8,22 201:4,12,19 202:9 203:5 204:21 207:21 208:18 209:12,19,24 210:4 211:11,18 212:14 213:17 216:7 217:11, 16 218:10,18 219:15, 24 222:24 223:12,18 225:22 226:3,10,13, 19 227:14 228:2,18 230:14 231:19,22 234:2,19,24 236:15, 22 237:4,22 238:12, 17 241:11 242:5 244:2

**deposed** 21:6

**deposit** 49:10 50:24 51:24 52:7,11 62:2 95:9 106:23 117:8 183:24 184:25 185:2, 12,15 194:11 219:4 243:5,16

**deposition** 17:10,13 18:4,11 19:12 23:10 24:8 25:7 215:10 244:18

**deposits** 188:8,18 242:20 243:11

**describe** 21:16 28:12 34:1

**describing** 139:23

**designated** 22:14

**desire** 67:18 177:4,7 200:25

**desk** 61:18

**details** 70:14 80:25 124:13,16 125:3 138:4 181:7,14,16 182:5 190:6 214:20

**determine** 60:9

**determined** 123:3

**determines** 154:2

**develop** 29:10

**developing** 89:12

**Diego** 34:18

**Digital** 22:19 35:22, 25 36:3,5 37:17 38:4, 16 164:17,18

**direct** 38:3 75:9 139:21

**direction** 215:3

**directly** 38:3 39:14 126:20

**director** 97:5

**directors** 96:24

**disappointment** 117:14 118:1

**disbursements** 128:18

**disclose** 62:21

**discuss** 24:12 51:5 62:9,12 90:10 104:2 180:1 188:25 244:13

**discussed** 24:25 62:13,14 98:6 119:23 136:8 149:9 185:22 189:23

**discussing** 174:4

**discussion** 52:7 67:7 84:23 105:21 111:3 130:1 157:10 174:7 179:4 183:2 191:2 227:2

**discussions** 51:15 62:20 107:5 169:16 175:14 201:16 207:17 214:12,15

**dispute** 219:17,20 220:10

**distribution** 123:4

**District** 18:8,9

**divided** 52:7

**dividends** 239:16

**document** 32:17 41:14 42:1 44:4 50:1 52:23 56:4 67:3 68:21 71:2 74:23 75:24 77:4 80:13 82:24 83:22 85:5 86:24 89:14 90:22 91:21 97:14 99:2 102:6 103:14 104:11 111:16 114:25 116:11 119:3 120:4, 25 121:15 124:1 126:4 129:5 130:7 131:5 134:4 136:24 138:14 139:15,21 141:11 142:8 144:5 154:7 156:21 157:12 158:4 159:14 161:10 163:8 164:25 165:11 166:11 168:3,24 170:21 172:3 173:17 174:20 175:19 178:9 179:16 180:13 181:19 182:8 183:11 187:22 189:7 190:16 195:3 197:19 198:17 199:19 203:22 205:12 206:7 207:23 208:20 210:10 211:20 212:23 215:11 216:9 219:22 220:13 221:15 223:20 224:17 226:21 227:6 229:2 230:19 231:24 232:23 235:1 237:6 240:10 242:8,13,19 244:4,14

**documents** 28:6 41:25 43:5 46:15,19 174:7 179:4 183:2 191:2 227:2

174:7 179:4 183:2 191:2 227:2

55:20 97:8 118:21 237:18

**dollars** 41:23 43:1,8, 15 81:21 83:12 220:4

**download** 23:13

**DP** 104:22,23

**DP-** 243:20

**DPC** 242:24

**DPW** 30:19,24 31:3, 8,14 32:10,14 49:22 51:6 69:20 70:2,6,11 75:19 87:23 88:11,22 89:2 90:14,16 93:21 94:5 104:24 113:4,20 114:15 115:14,16 119:17 120:19 122:25 123:13 124:12 125:2,23 128:20 131:15,21 132:2,17,20 133:12 134:20 139:24 140:4 143:13 149:22 150:10,18 151:24 152:3,8 153:4,15,18 162:3,23 167:12 183:7 184:5,12 190:7,11 208:12 209:9 213:14 215:6 216:4 222:8,10,13, 16,21 223:9 239:8,9, 13 242:2,6 243:1,7, 12,17

**DPW's** 89:4 90:20 153:12

**draft** 87:14 163:19

**dramatically** 185:7 186:9 191:21

**drop** 63:10 192:2

**dropped** 48:8 191:20 229:12

**dropping** 147:6

**due** 58:19 121:25 122:16 127:9 133:7 135:3 143:4 148:13 155:21 156:12 160:9, 15,24 164:12 205:21 224:15 225:6

**duly** 19:2

# E

**earlier** 105:11,24
106:21 116:21 149:9
152:10 182:23 236:6

**earliest** 167:1

**early** 34:12 135:17
163:24 170:5,17
173:14 174:3,6

**earned** 42:10 43:1,7,
21,25 202:1 239:19

**earning** 201:24

**earns** 30:7

**easier** 53:23 54:10
143:12

**easiest** 69:9 108:7

**East** 18:15

**Ed** 78:12

**educational** 25:10

**effort** 217:9,13

**efforts** 54:1 55:4
241:7,13

**electric** 37:11

**email** 33:3 50:11
56:12 58:15 69:5
71:7 75:4 76:4 77:2,
16 78:10 80:6,18,20,
22 83:2 84:2 87:4,5,
16 91:2,3 93:10
97:19,25 99:8 101:9
102:12,16 103:19,20,
24 104:7,16,17
105:6,9,10 106:11
107:3 109:2 111:21
114:9 115:5 116:16,
17,20,25 117:1
118:12 119:8,14
120:9,10,18 121:20
122:2,21 124:7,25
126:10,11 127:2,23,
24 129:11 130:12
131:10 134:9,10
138:19 140:1,14
141:17,19 142:13,14
144:10,18 145:13
148:2 149:1 154:15,
16 155:15 156:15

**emailing** 76:12
200:11

**emails** 76:19 96:12,
15,17 112:23 123:22
128:12,13 137:4
156:2 200:4

**emphasized** 106:22

**enclosure** 218:3

**encouragement**
216:24

**encouraging** 216:19

**end** 40:8,10 77:8,11
99:13 112:1 150:15,
21 158:23 174:2
203:11 228:4,16

**ended** 28:23 119:24

**ending** 50:5 120:25

**ends** 182:10 232:3

**ensuing** 68:7

158:9,10,12 159:2,
20,21 160:23 161:16
162:6,15,21 163:13,
15 166:16 167:19
168:8 169:7,8,24
170:13 171:2,3
172:8,10 173:4,22
174:25 175:1,25
176:1,17 178:14
179:1,24 180:24
181:1,24,25 182:17
183:16,17 187:14
188:2,3 189:12
190:21,22,23 195:8,
14,22,24 197:24
198:3,11,22,23
199:9,24 200:3,10,25
201:20 202:11 204:2
205:17 206:12,13
208:5,6,25 209:1,13
210:16 211:25 212:1
213:4,5 214:24
215:16,17 216:1,14,
15 217:3,20 221:5,6,
20 223:25 224:13,24
225:1,5,17 227:17
228:5 229:7 230:24,
25 231:4 232:7
233:4,8,9,10 234:19,
21 235:6,10 236:5
240:15 242:14

**enter** 88:9 109:20

**entered** 39:16 50:16
64:11,15 67:5 109:9
121:2 166:6

**entering** 109:11
113:4

**entire** 58:14 66:24

**entities** 28:21,23
29:2,5 34:11 39:14
46:2 151:24 152:4,7
153:10

**entity** 28:3 34:21
35:20,24 36:3 37:19
38:24 39:3 243:2

**entries** 238:24

**entry** 30:13 56:23
218:24 239:7

**environment** 125:21

**envisioning** 117:16

**equations** 30:7

**equipment** 39:19,22
57:9,15 60:14 61:2
63:2 65:16 68:10
72:20 73:2,3,4 79:18,
20 82:13,15 86:16,19
110:8 112:12 144:24
145:16 146:13
147:16 152:21 170:2
184:16,19 186:7
191:20 197:13

**error** 196:17

**escrow** 46:24 47:1,5
56:25 119:25 120:23
121:1,9 123:2 124:14
128:17 149:1 161:20
163:20 164:17 165:7,
12,19 166:6

**establish** 241:5

**estimate** 41:2 42:10
46:13,21

**estimates** 40:21

**estimating** 238:8

**et al** 18:7

**evening** 199:25

**event** 61:25

**eventually** 45:14
48:8 66:4 187:9
194:21

**evident** 196:10

**evolving** 28:19 29:15

**exact** 33:21 42:11
52:23 59:4,6 70:13
123:21 164:10,15

**EXAMINATION** 19:5

**examined** 19:3

**exceeded** 44:12

**exclamation** 182:1

**executed** 91:10
120:23 165:7

**exercise** 65:11
113:19 158:22

**exhibit** 23:9,16,17,20
32:17,20,24 33:3
40:6,8 49:25 50:3,10,
19 52:13 54:12 56:4,
7,10 61:23 68:20,23
69:5 71:1,4,7 74:22
75:1,23 76:1 77:3,6,
16 80:12,15,18
83:11,21,24 84:2
85:4,7,10,20 86:4,23
87:1,5 89:13,16,19
90:2,21,24 91:3,20,
23 92:1,21 93:6
97:13,16,19 99:1,4,7
102:5,8,11 103:13,
16,20 104:10,13,16
109:3 111:15,18,21
114:24 115:2,5
116:10,13,17 119:3,
5,8 120:3,6 121:7,14,
17,20 122:3 123:25
124:3,7 126:3,6,9
127:24 129:5,7,10
130:6,9,12 131:4,7,
10 134:3,6,10 136:23
137:1,5 138:13,16
139:14,17 141:10,13,
16 142:7,10,14
144:4,7 154:6,9,16
156:16,20 157:11,20
158:3,6,9,13 159:13,
16,20 161:9,12,15
162:7 163:8,10,14
164:25 165:2,6,17
166:10,13,16 167:19

168:2,5,8,23 169:1,7
170:20,23 171:3
172:2,5,9 173:4,16,
19,22 174:19,22
175:1,18,21,24
176:5,16 178:8,11
179:15,18,23 180:12,
15,18 181:18,21,25
182:7,14,17 183:10,
13 187:21,24 188:3
189:6,9,12 190:15,18
195:2,5,8,14 197:18,
21,24 198:16,19,22
199:18,21,24 200:10
202:11 203:21,24
205:11,14 206:6,9,13
207:22 208:2,19,22
209:1 210:9,12,15
211:19,22 212:1,22
213:1,5 214:23
215:11,13 216:8,11,
15 217:21 220:12,15
221:5,14,17,20
223:19,22,25 224:16,
19,22,24 226:20
227:6,8 229:1,4,7
230:18,21,25 231:23
232:1,7,22 233:1,8,9,
19 234:25 235:3
237:5,8,11 238:20
240:9,12 242:7,10,14

**exhibits** 23:11 96:18

**exist** 28:3

**existence** 44:12

**existing** 241:2

**expansion** 37:5

**expect** 40:11 73:15
91:9 114:12 115:8
142:20 143:11
147:20 163:22
168:16 169:12 170:4,
16 223:3

**expectation** 63:22
170:8,18 223:6

**expectations** 66:3

**expected** 159:9
211:7

**expecting** 42:11
166:7 198:4,8

**expenses** 44:11 45:5

**expensive** 214:10, 11,21,22

**experience** 29:16 125:22

**experienced** 205:5

**explain** 29:13 30:5 238:23

**express** 49:19 176:21

**expressed** 49:12,21 107:7 140:13 178:2

**expressing** 119:19 145:4 172:15 177:4 199:16

**extension** 196:12

**extensions** 206:18

**extent** 62:20 78:24

**extra** 45:2

---

**F**

**fact** 68:12 73:9 79:5 83:4 95:1 106:22 110:4 118:6 156:3 165:12 176:22 196:10

**factor** 78:22

**factors** 40:17

**fail** 61:25

**failed** 112:7

**fails** 61:25

**fair** 26:23 44:11 54:15 57:4 59:2 61:19 63:25 71:23 72:2,14, 22 76:21 81:2,18 88:16 100:3 107:6 108:14 109:1 113:2 133:23 180:7 184:18 200:15 228:9 233:22 236:1

**fairly** 60:20 141:1

**faith** 217:5,17

**familiar** 19:17 23:25 37:19 59:22 237:12 241:3

**Fargo** 242:15

**Farms** 22:19 35:22, 25 36:3,5 37:17 38:4, 16 164:18

**fast** 93:24

**February** 33:18 87:6 242:21

**Federal** 17:20

**fee** 37:11 83:16

**feedback** 175:11

**feel** 189:18

**feels** 224:15

**felt** 29:10 205:9

**field** 26:19

**figure** 225:8

**figures** 42:12

**file** 18:9 92:4

**filings** 140:6

**final** 160:15,21 170:7 173:11 218:15

**finalize** 93:18 118:16 168:17 178:19 179:7 200:13 201:1,2 211:15

**finalized** 67:6 188:24

**finalizing** 166:22 167:3

**finance** 25:15

**finances** 105:14,22

**financial** 115:19,23 116:1

**financially** 150:22 151:4

**financing** 53:25 86:8,12 87:19,22,23 89:3 106:1 108:17 128:21 139:7,11 150:11 166:23 167:3, 6 169:14,17 173:10 197:8,9

**find** 36:14 53:22 80:24 120:22 197:12 204:11 241:15

**finding** 36:9

**fine** 20:16 46:17 47:15 55:21 92:13,14 244:11

**finish** 157:3

**finished** 20:6

**finishing** 165:11

**firm** 19:8 158:17 161:19,21 162:3

**five-** 220:22

**flexibility** 54:7 55:2, 16

**flexible** 66:18,19 180:19

**flow** 37:8 53:19 89:25 105:18,22 143:11 190:7,12

**fluctuation** 136:14

**fluctuations** 63:11

**focused** 26:21 36:9 68:9

**focusing** 28:24 221:4

**follow** 60:20 164:9

**forfeited** 62:2

**form** 21:12,20 22:8 27:14,18 28:15 30:20 31:9 32:11 33:13 34:14 35:6 39:17,24 41:10,18 43:19 44:14 46:8 47:6,18 48:1 49:14 52:15,21 53:12,16 54:17,25 55:10 57:22 58:10 59:9,20 60:3,11,22 62:6,18 63:18 64:21 65:4,13,24 66:6,15, 25 67:12,19 68:2,8 69:21 70:4,12 72:11, 17,25 73:17 74:1,7, 13,20 76:25 78:6 79:22 80:2 81:11 82:5,20 83:7 84:14, 25 86:13 88:12,18,23

89:9 90:18 94:7,14 95:3 96:3,7,13,20 97:10 99:18,24 100:8,17 102:3,21 103:10 106:6,19 107:9 108:3,9,18 109:24 110:6,17 111:8 113:5,15,22 114:5 115:25 125:7, 25 126:21 129:2 130:22 131:16,24 132:5,11 133:2,9,15, 20 134:1 135:9,23 136:16 137:20 138:11 140:19 141:2 143:5,16,21 144:2 145:10,23 146:4,9,21 147:1,11,23 148:9,17 149:6,14,21 150:2,7, 25 151:2,11,20,25 153:6,11,17,24 155:5,12,23 156:8,17 159:11 161:1,7,24 162:11 165:25 166:8 167:7,25 168:21 170:11 172:17 174:12,17 175:16 176:8,13 177:6,24 178:6 180:10 184:8, 14 185:1 186:25 187:11,19 188:19 190:8,13 192:8,14,19 193:1 194:4,18,25 196:5,24 199:4 200:7,21 201:3,11,18 202:8 203:4 204:20 207:20 208:17 209:11 210:6 211:10, 17 212:13 213:16 216:6 217:10,15 218:9,17 219:14,23 222:23 223:11,17 225:21 226:2,9,11,18 228:1 230:13 231:20 234:1,18,23 236:14, 21 237:3,21 238:11, 16 241:10 242:4 244:1

**formal** 96:25 150:17

**formation** 34:13

**formed** 28:7

**forward** 63:5 66:14 89:20 94:5 133:24 158:24 173:2 186:6

**forwarded** 233:19

**forwarding** 87:9 105:10 141:22 190:22

**found** 36:11 37:3

**frame** 130:1 140:18 172:16,22

**frees** 107:19

**frequency** 78:1 97:3 213:15

**frequently** 97:2 141:1

**Friday** 17:1 56:19 154:22 158:18,21 159:10 163:24 188:25

**friends** 26:7

**front** 50:9 93:8 224:22

**frustrated** 111:25

**fulfill** 89:8 172:12

**full** 95:11 132:9,24 135:21 136:3 187:10 188:24 231:15

**fully** 120:22 165:6

**fun** 163:22 164:1

**fund** 70:2 90:17 164:2 180:6

**funded** 37:10 40:1 165:20

**funding** 34:8 51:25 76:22 90:20 93:17 94:24 113:10 114:4 128:17 149:12 171:19,20,22 178:4 203:6 242:1

**fundings** 123:7,11

**funds** 39:7,22 51:21 62:2 71:25 89:7 105:8 106:17 109:12, 23 123:4 136:3 138:8 149:18 150:6,23 152:6,16 153:5,15,18 154:2 162:7,22 166:4,7 167:10,11,15 178:20 179:8 182:25

183:3,7 187:9 223:3
243:25

**future** 63:23 105:16
117:17

---

**G**

**gave** 25:4 51:24

**general** 41:7 236:11

**generally** 172:21
175:13 236:15,16

**generate** 110:11,21

**generated** 40:24
41:17,22 45:4 46:23

**generating** 110:25
111:5

**gentlemen** 34:4 36:8

**gesture** 210:20
211:5

**give** 20:23 51:20
106:16 193:16

**giving** 55:2 88:4
197:5,11 199:6 202:6
233:12

**good** 17:6 19:7 61:20
105:23 114:6,12
217:5,16 221:9

**good-faith** 217:8,13

**goodness** 79:16

**graduate** 25:18

**graduated** 25:12

**granted** 206:17

**gravitate** 28:21

**great** 126:15 189:17

**ground** 19:20

**group** 34:17,18
38:13 46:4 55:20

**growing** 28:18 78:8

**growth** 202:17

**guess** 22:18 30:25
31:24 41:4,6,24 43:3,
10 71:20 152:24,25
244:13

**guessing** 43:17,22
44:1 48:3

**guidance** 177:11

---

**H**

**half** 81:20 83:12
158:12 191:24 220:4
224:25

**hand** 44:19 45:3,10

**handing** 207:10

**hang** 73:20

**happen** 108:2 123:5
166:1,3

**happened** 165:23
243:24

**happy** 123:16 134:14

**hard** 63:9 66:17
125:16

**head** 20:13

**headquartered**
18:15

**hear** 108:24

**heard** 48:12

**heart** 79:17

**held** 18:11 26:23 27:5
29:5 30:16 47:4
112:4 161:19 227:2

**helped** 76:13

**helping** 152:21

**hesitate** 110:7

**high** 51:22

**highlighting** 118:6

**history** 64:6,8

**hobby** 29:19

**hold** 73:15 96:25
105:3 107:8,19
132:13 144:24
146:24,25 147:16

**holding** 28:18 30:17
112:14 145:16

**Holdings** 122:25

**honestly** 43:23

**honor** 63:8 145:1,18
147:13 200:12
203:15 204:6 205:8

**honoring** 135:7

**hope** 66:7 110:10
173:10 186:22

**hoped** 51:25 54:2
166:9 170:12

**hopeful** 63:12,21
136:6 173:13

**hopes** 66:3

**hoping** 135:16 136:2

**Horne** 32:2,3,9 90:9
91:15 95:17 97:22
115:11 195:11,12,15
197:15 232:8 233:5,
20 240:16

**hour** 92:19 148:24
158:12 198:24
224:25

**hours** 24:21 176:1

**huh-uhs** 20:13

---

**I**

**idea** 41:16 42:9
100:15 101:7 112:11

**ideal** 112:8

**Ideally** 238:17

**identification** 23:18
32:21 50:4 56:8
68:24 71:5 75:2 76:2
77:7 80:16 83:25
85:8 87:2 89:17
90:25 91:24 97:17
99:5 102:9 103:17
104:14 111:19 115:3
116:14 119:6 120:7
121:18 124:4 126:7
129:8 130:10 131:8
134:7 137:2 138:17
139:18 141:14
142:11 144:8 154:10
158:7 159:17 161:13
163:11 165:3 166:14
168:6 169:2 170:24
172:6 173:20 174:23

175:22 178:12
179:19 180:16
181:22 182:15
183:14 187:25
189:10 190:19 195:6
197:22 198:20
199:22 203:25
205:15 206:10 208:3,
23 210:13 211:23
213:2 215:14 216:12
220:16 221:18
223:23 224:20 227:9
229:5 230:22 232:2
233:2 235:4 237:9
240:13 242:11

**identify** 34:6 38:14

**ii** 53:2

**imagine** 37:1 41:25
49:15,18 89:5 90:12
97:12 98:21 109:9
114:23 120:19
122:22 148:18 149:7,
15 153:7 194:21
195:23

**immediately** 128:24
169:21

**important** 20:1,12

**impossible** 20:3

**inability** 137:18

**inaccurate** 226:6

**including** 158:11
161:17 224:7

**income** 42:5,13
238:3,14

**inconsistent** 177:4

**Incorporated** 17:9
18:7,15,18

**increase** 63:13,22
212:6

**incredible** 231:9

**indefinitely** 73:15
107:8

**independent** 60:19

**Indiana** 34:21,22
35:1,2 36:11 37:4,17
46:3 169:25 170:1

**indicating** 70:22
141:18

**indication** 109:8
127:8 201:9

**individual** 22:13
34:9

**individuals** 31:19
158:10

**industry** 108:10

**information** 33:4
42:7 60:17 61:6,13,
17 89:25 124:17,21
131:14 138:3,6
149:18,25 172:22
198:14 237:19

**informed** 66:13
89:25

**initial** 111:2 129:18

**initially** 39:25

**initiating** 132:21

**inked** 206:1

**INNOSILICON** 61:10

**input** 176:5,12 200:5,
16 233:18

**inquiry** 215:4

**instance** 222:12

**instruct** 62:19

**instructions** 120:23
163:20

**intend** 110:3

**intended** 215:22

**intention** 164:6
203:19 211:13
235:17

**intercompany**
238:21

**interest** 27:11 29:19
65:21 151:15 184:15
229:25 230:8

**interested** 29:7,9
86:9 173:1 178:4

**interesting** 29:6

**interfere** 21:2

**internal** 62:15 139:20

**interpretation** 192:22

**investing** 26:13

**investor** 29:21 30:17

**invoice** 70:23 213:21 218:22,25

**invoices** 69:11 70:17 214:7 218:20

**invoicing** 213:24 214:3

**involved** 27:2 88:11 95:17,22,25 96:6 149:12 167:5,12

**involvement** 167:14

**involving** 124:23

**ironed** 150:13,16

**Israel** 210:2

**issues** 102:19

**J**

**January** 17:1 18:12 28:7 33:17

**Joe** 85:13,14,15 93:11 105:15 191:6

**John** 17:7 18:13

**joking** 78:15

**July** 77:17 78:25 196:13 205:21 209:2, 9,14 210:16 212:2 213:6,10 214:24 215:7

**jumbled** 209:16

**jumping** 243:4

**June** 80:10 197:25 199:25 204:3,16 205:18 206:14 207:13 208:7

**Justin** 78:12

**K**

**Kalfa** 85:15,18,22 86:19 87:9,12 89:21 90:3 91:3 93:11 94:20 199:25 212:2

**keeping** 89:25

**key** 64:22,25

**kind** 26:11 35:4 37:25 110:5 111:6 125:16 171:24 176:6 197:14 222:9

**knew** 64:11,14,15 65:1 106:7 146:16 185:19

**knowing** 113:9,24 114:4

**knowledge** 22:6 42:25 139:25

**Kristine** 76:5

**Kristy** 78:15

**L**

**L.A.** 34:17

**L3** 33:10

**laid** 145:13

**language** 57:20

**largest** 61:11

**late** 168:14,20 209:24

**Latman** 19:9

**laugh** 212:5

**law** 19:8 158:17 161:19,21 162:3

**lawsuit** 21:17

**lawsuits** 48:8

**lawyers** 47:7 62:24

**Le** 17:13 18:17

**lead** 149:4

**leading-edge** 29:14

**leaning** 55:4

**left** 132:25 243:20

**legal** 17:7 18:14 47:12 187:16 194:19 229:25 230:8 233:16, 24 234:7

**lender** 148:24 150:8, 10

**Lending** 104:22,23

**letters** 48:7

**level** 40:15 41:8 95:15,17 116:8 202:16 203:1 237:19 238:9

**leverage** 112:7

**liability** 192:12

**Liebowitz** 19:9

**likewise** 20:7

**limit** 194:11

**Linkedin** 25:12 30:8, 11 85:19,21 87:13

**list** 30:9 69:10 70:17 72:1,3,6 84:8 160:5

**listed** 24:3 76:15 77:1 81:15 102:24 219:3

**listing** 58:22 79:1 84:19

**lists** 56:22 107:3

**literal** 113:13

**literally** 41:16 42:9 100:15 113:7

**litigation** 97:9

**live** 118:12

**loan** 150:12

**local** 34:4

**locate** 38:17

**located** 36:7 37:23 39:1

**location** 34:22 35:7 36:11 37:3

**locations** 36:9,14

**logical** 147:19

**long** 24:19 92:15 140:5 144:25 145:17 157:8

**longer** 48:11 157:2 173:1 178:3 192:3 194:16

**looked** 66:18 79:6 82:24 96:17 118:16 158:12 170:12 176:1 186:17 198:24 208:16 218:6 225:1 231:4 233:8 234:21 236:5

**Lord** 38:9,12,13

**Los** 39:2

**lose** 51:23 73:10 106:23 108:16 184:25 185:15

**loses** 231:11

**losses** 194:11 205:5, 6 230:6 231:10,12

**lost** 49:10 185:3,13 205:4

**lot** 20:9 37:7 53:18 55:2 60:18 118:5 205:4

**loudest** 78:11,13,17

**low** 236:15

**lower** 185:7

**lump** 130:2

**lunch** 156:24 163:4

**M**

**machine** 203:14 229:12,17 235:24 236:7

**machinery** 65:23

**machines** 35:8,17 36:15 37:3 38:6,19, 22,25 39:8,11 40:2,3 45:12,14,23 51:21,22 53:3 56:18,22 57:1,7 59:2 60:1 62:5,17 63:3 66:4,14 67:11, 17,23 68:14 73:7,11, 16,20 76:24 79:9,15

81:23 82:16 90:5,7 103:1,5 106:12,14,23 107:8,18,20 108:8, 16,20 110:15,21 111:1 119:20 121:3, 11,12,25 122:17 123:17 127:9,18 128:7 129:1,23 130:2,20 131:22 132:4,25 133:7 135:21,25 136:14,21 140:7 143:4 146:8,25 147:4,21 148:8,15 149:13 155:3,22 156:5 157:4 159:9 160:10,16,21 161:3 162:10 163:21 164:5, 7,10 165:8,14 166:24 167:22 169:14,17 171:9,12 172:23 173:2,14 174:2,5 176:18,23 178:4,21 180:9 183:4,8 184:6, 24 185:6,7 186:5,8, 16,18,20,23 187:5 191:15,16 192:3,18, 24 193:19 194:12,17 196:22 199:13 200:14 201:10,23 204:7,19 211:16 216:5 217:1,14,18 218:15 219:1,5,13 220:5 228:7,11 229:17 231:16 235:13,20 236:1,18 237:1

**made** 24:4 30:13 33:23 39:23 52:11,17 53:3,6,8,10 62:25 64:18 65:11,18 66:2, 9,12 68:16 79:8 80:10 95:10,14 119:21 127:18,20 130:20 131:1,21 132:8 137:9 151:6 160:4 174:8,16 186:5,11 189:3 194:22,24 208:15 212:12 214:8 219:18 241:7,13,17

**Magot** 18:5 19:1,7 23:9 32:16 42:8,22 56:10 83:4 93:5 119:2 163:13 244:19

**maintain** 186:12

**make** 20:20 33:22
53:22 54:10,24 58:18
60:14 68:12 70:3
75:16,17 76:13 79:12
82:14 85:3 88:1,6,8
89:11 94:2,9 95:11
98:20 101:5 106:1
110:5 113:25 129:18
132:14 154:2 159:8
162:22 167:20
173:10 188:12,18
193:10 200:11 202:6
203:2 211:14 215:7
216:4 222:11 231:7
232:13,19

**makes** 83:11 213:9

**making** 54:7 55:4
79:14,19 86:9 117:7
119:19 155:17
179:25 200:16
231:14

**manage** 71:14 198:7

**managed** 26:22
36:12 37:4,9,14

**Management** 36:5

**managing** 198:12

**Mandel** 17:23 19:6,8
21:15,22 22:11 23:8,
19 24:16 27:15,20
29:1 30:23 31:11
32:13,16,22 33:14
34:20 35:10 39:20
40:4 41:12,21 42:4,
14,18,20,21 43:20
44:17 46:12 47:10,21
48:5 49:4,16,25 50:7,
8 52:19 53:1,13,14
54:4,20 55:6,13,18
56:3,9 58:1,13 59:11,
24 60:8,15,24 62:8,
22 63:20 64:24 65:6,
17 66:1,8,20 67:4,15,
21 68:5,11,20 69:2,4
70:1,7,16 71:1,6,22
72:13,21 73:5,22
74:4,10,16,22 75:3,
23 76:3 77:3,10,15
78:9 79:24 80:5,12,
17 81:13 82:7,17,23
83:9,21 84:1,17 85:4,
9 86:17,23 87:3

88:15,21 89:1,13,18
90:21 91:1,20 92:5,
11,15,18 93:4 94:11,
17 95:5 96:4,10,16,
23 97:13,18 99:1,6,
21 100:2,11,20
101:1,5,14,21 102:5,
10,23 103:13,18
104:10,15 106:10,24
107:12 108:5,13,22
110:2,13,19 111:10,
15,20 113:12,18
114:1,8,24 115:4
116:6,10,15 118:19
119:2,7 120:3,8
121:14,19 122:12
123:25 124:5 125:9
126:3,8,23 127:14
129:4,9 130:6,11,24
131:4,9,19 132:1,7,
18 133:5,11,17,22
134:3,8 135:11
136:1,7,19,23 137:3,
22 138:13,18 139:14,
19 140:21 141:4,10,
15 142:7,12 143:8,
18,23 144:4,9 145:12
146:1,6,18,23 147:8,
14 148:1,11,19
149:10,16,24 150:4,9
151:3,12,22 152:1
153:9,14,20 154:1,6,
13,14 155:7,19
156:1,10,20 157:1,8,
11,17,22,25 158:3,8
159:13,18 161:4,9,14
162:2,16,25 163:7,12
164:24 165:4 166:2,
10,15 167:13 168:2,
7,23 169:5,6 170:14,
20 171:1 172:2,7,20
173:16,21 174:14,19,
24 175:18,23 176:10,
15 177:9,21 178:1,8,
13 179:15,20,22
180:12,17 181:18,23
182:7,12,16 183:10,
15 184:11,17 185:11
187:3,13,21 188:1,21
189:6,11 190:10,15,
20 192:10,15,21
193:3,4,20 194:7,23
195:2,7,12,13 196:7
197:2,18,23 198:16,
21 199:8,18,23
200:9,23 201:5,14,22

202:10 203:7,21
204:1 205:1,11,16
206:6,11 207:22
208:1,4,19,24 209:17
210:5,9,14 211:12,
19,24 212:15,22
213:3,18 215:9,15
216:8,13 217:12,19
218:11,21 219:16
220:1,12,19,21
221:3,14,19 223:1,
13,19,24 224:16,21
225:23 226:4,14,20
227:5,11,16 228:3,
16,19,22 229:1,6
230:15,18,23 231:23
232:5,6,22 233:3
234:4,20,25 235:5
236:17,23 237:5,10,
23 238:13,18 240:9,
14 241:12 242:7,12
244:3

**manipulate** 23:13

**March** 40:11 53:4
54:23 91:4 93:11
97:20 99:10 102:12
103:21 104:18
110:25 111:22 113:2
114:19 115:6 116:18
117:1,9 119:9 120:11
121:21,23 122:2,15,
20 124:8 126:12
127:25 129:1,11
130:13 131:2,11,22
134:11 136:11,21
148:6 156:12 243:6

**mark** 23:8 32:16
49:25 56:4 68:20
71:1 74:22 75:23
77:3 80:12 83:21
85:4 86:23 89:13
90:21 91:20 97:13
99:1 102:5 103:13
104:10 111:15
114:24 116:10 119:3
120:3 121:14 123:25
126:3 129:4 130:6
131:4 134:3 136:23
138:13 139:14
141:10 142:7 144:4
154:6 156:20 157:11
159:13 161:9 163:7
164:24 166:10 168:2,
23 170:20 172:2

173:16 174:19
175:18 178:8 179:15
180:12 181:18 182:7
183:10 187:21 189:6
190:15 195:2 197:18
198:16 199:18
203:21 205:11 206:6
207:22 208:19 210:9
211:19 212:22 215:9,
10 216:8 220:12
221:14 223:19
224:16 226:20 227:5
229:1 230:18 231:23
232:22 234:25 237:5
240:9 242:7

**marked** 23:18 32:21
50:4,10 56:8 68:24
71:5 75:2 76:2 77:7
80:16 83:25 85:8
87:2 89:17 90:25
91:24 96:18 97:17
99:5 102:9 103:17
104:14 111:19 115:3
116:14 119:6 120:7
121:18 122:4 124:4
126:7 129:8 130:10
131:8 134:7 137:2
138:17 139:18
141:14 142:11 144:8
154:10 157:14,19
158:7 159:17 161:13
163:11 165:3 166:14
168:6 169:2 170:24
172:6 173:20 174:23
175:22 178:12
179:19 180:16
181:22 182:15
183:14 187:25
189:10 190:19 195:6
197:22 198:20
199:22 203:25
205:15 206:10 208:3,
23 210:13 211:23
213:2 215:14 216:12
220:16 221:4,18
223:23 224:20 227:9
229:5 230:22 232:2
233:2 235:4 237:9
240:13 242:11

**market** 29:15 59:2,14
60:6,10,21 61:20
63:11 128:5 136:15
186:14 191:19,22
229:16 236:1,12

**marketplace** 230:5
237:2

**marking** 157:24
158:3

**marks** 18:3

**match** 52:24

**matter** 18:5 21:18,24,
25 22:5 25:4 48:11
139:6,10 151:1

**Mckea** 76:15,16

**meaning** 160:24

**means** 75:13 81:9
110:4,9,11 168:5
217:17 231:12

**meant** 58:11 142:23
154:25 155:8 164:1
179:7 215:25 231:17
232:19

**media** 18:3 244:19

**medication** 21:1

**meet** 24:20 25:23
54:2,16 55:5 70:10
71:25 85:17 98:16
109:13,18 112:18
115:19,23 116:1
137:18 202:20
204:18 216:25

**meeting** 24:23 91:7,
11

**meetings** 96:25 97:5

**member** 31:18 32:6,
14 69:18 88:19
95:20,22

**members** 31:19
32:1,4,10 90:13

**memory** 46:18

**mention** 66:23 67:6

**mentioned** 21:5
28:17 29:3 34:16
105:24 106:20
185:23 205:7

**MESA** 17:1

**message** 86:5 90:3

**messages** 112:24

**met** 25:24,25 26:2
84:24 91:17

**mid-july** 213:13

**middle** 144:10
183:16 229:10

**million** 40:21 57:6
70:18,23 72:6,16
76:23 81:20 83:12
123:1 128:4,13,25
132:10,16,25 143:2,
10,14,20,25 158:18
165:20 212:18 220:4
222:3,16 223:10
238:22 239:2,4,10

**mind** 34:19 49:24
51:20 157:2 185:3
217:17

**mindset** 73:1

**miner** 30:5

**miners** 30:2,4 33:9,
12,20,22 34:3,5,12,
23,24 35:3 36:10
38:14,18 39:7
152:11,17,19,20
213:25 239:6

**minimize** 231:9

**mining** 18:6,7 19:11
33:5 37:7 40:18
56:24 72:4,16 75:21
76:23 79:2 81:14
160:3 164:22 241:6

**minute** 76:6 92:4
226:24

**minutes** 55:19 92:22
118:20

**missed** 21:11

**missing** 92:1

**misspoke** 158:1
179:21

**misstating** 193:2

**miswording** 222:9

**moment** 34:11

**Monday** 144:16

**money** 39:15,18
46:23,25 47:4 49:1
57:11 81:9,25 82:3,9

93:23 103:6 110:1
132:19 133:18
134:16,19,23 139:13
151:18,23 152:3
184:12 205:5 226:7
243:19

**monies** 81:3

**month** 40:13 171:8,
13,14 242:20

**monthly** 37:11

**months** 66:24 68:7
206:20 241:23

**morning** 17:6 19:7
91:8 115:9 127:6
195:20

**move** 118:20 127:16
186:6 205:20

**moved** 133:24
214:11

**moving** 40:16

**multiple** 20:2 123:6

**mutually** 204:11

---

## N

**Nah** 47:8

**named** 34:21 37:20

**names** 30:25

**naturally** 28:21

**nature** 21:16 29:25
30:1

**necessarily** 108:7

**needed** 28:19 88:17
89:6 105:25 113:3
128:25 194:2 197:9

**negative** 238:22
239:7

**nervous** 119:12

**news** 114:12

**next-to-last** 50:14,
19

**night** 26:2

**normal** 78:2

**Nos** 50:1 93:6 99:2
163:8 211:20 212:23
226:21 237:6

**note** 42:16,19 69:1
101:10 111:14 193:9
244:12

**noted** 18:19 244:25

**notice** 23:10 24:3
208:16

**noticed** 30:8 208:10

**notification** 184:2

**notwithstanding**
54:14

**number** 33:25 34:3
37:2 48:7 50:6 76:18
78:4 154:12 202:14
209:20 213:21
218:13 220:6,8
241:14 244:19

**NYSE** 178:19 179:7,
11

---

## O

**oath** 41:15 42:15,23
101:2,7

**object** 82:11 127:11
193:9 220:7

**objecting** 214:6

**objection** 21:12,20
22:8 27:14,18 28:15
30:20 31:9 32:11
33:13 34:14 35:6
39:17,24 41:10,18
43:19 44:14 46:8
47:6,18 48:1 49:2,14
52:15,21 53:12,16
54:17,25 55:10 57:22
58:9,10 59:9,20 60:3,
11,22 62:6,18 63:18
64:21 65:4,13,24
66:6,15,25 67:12,19
68:2,8 69:21,22 70:4,
12 72:11,17,25 73:17
74:1,7,13,20 76:25
78:6 79:22 80:2
81:11 82:5,20 83:7
84:14,15,25 86:13
88:12,18,23 89:9

90:18 94:7,14 95:3
96:3,7,13,20 97:10
99:18,24 100:8,17
101:10 102:3,21
103:10 106:6,19
107:9 108:3,9,18
109:24 110:6,17
111:8,14 113:5,15,22
114:5 115:25 125:7,
25 126:21 127:12
129:2 130:22 131:16,
24 132:5,11 133:2,9,
15,20 134:1 135:9,23
136:16 137:20
138:11 140:19 141:2
143:5,16,21 144:2
145:10,23 146:4,9,21
147:1,11,23 148:9,17
149:6,14,21 150:2,7,
25 151:11,20,25
153:6,11,17,24
155:5,12,23 156:8,17
159:11 161:1,7,24
162:11 165:25 166:8
167:7,25 168:21
170:11 172:17
174:12,17 175:16
176:8,13 177:6,15,24
178:6 180:10 184:8,
14 185:1 186:25
187:11,19 188:19
190:8,13 192:8,14,19
193:1,9 194:4,18,25
196:5,24 199:4
200:7,21 201:3,11,18
202:8 203:4 204:20
207:20 208:17
209:11 211:10,17
212:13 213:16 216:6
217:10,15 218:9,17
219:14,23 222:23
223:11,17 225:21,24
226:2,9,11,18 228:1
230:13 231:18,20
234:1,18,23 236:14,
21 237:3,21 238:11,
16 241:10 242:4
244:1

**objections** 24:4

**obligated** 196:22

**obligation** 48:20
72:10 79:1,5 84:8,11
111:6 135:7 137:13
172:12 192:25

200:12 203:15 204:6
216:25 227:25

**obligations** 47:17
48:16 58:23 70:10
71:25 72:4 77:24
109:13 205:8 206:19

**obtain** 147:21

**obtained** 143:19
144:1

**obtaining** 128:20
143:14

**occasion** 25:23
27:16 85:17

**occasions** 19:15

**occur** 151:9 202:15

**October** 80:19 81:19
83:5 84:3,12,18
224:2,11 227:18
228:9 229:8,16 231:1
232:8 233:5 235:7

**off-airport** 214:11

**off-site** 214:21

**offered** 60:13 188:9

**offering** 86:19 98:19
196:12 223:15
236:12

**offhand** 31:25

**officially** 28:7

**online** 25:11

**open** 23:20,21 32:23
56:10 60:6 69:11
70:18,23 73:14 76:7
89:10 122:9 125:14
176:19 189:21
241:18

**opening** 190:2

**operate** 37:2 125:20
145:8

**operated** 35:3

**operating** 65:14

**operation** 40:25
41:17

**operational** 23:5

**operations** 26:22
44:6,18 45:8

**opportunities**
28:17,19

**opportunity** 28:1,14
57:15,18 181:6,13
199:7

**opposed** 124:22
196:14

**optimistic** 63:24
186:13 205:10

**option** 68:3 146:16
185:14,16 192:6,9,13
194:14 201:20

**orally** 186:2,16

**Orange** 37:24

**order** 54:6 71:24
79:15 112:18 157:4
194:14 209:13,19

**organization** 125:17

**organize** 55:20

**original** 202:21
231:8,14

**originated** 162:23
243:7,12,16

**originating** 242:24

**outlined** 118:11

**outstanding** 47:17
48:16 81:1,6,9,15
82:19,22 84:6,19
211:9 222:5,20
224:6,10 227:21

**overdue** 206:21

**overpriced** 191:15,
17

**owe** 48:25 56:17
57:18 58:4,6,8 72:19
82:2,9 138:23 175:6
226:6,16

**owed** 47:25 57:5,11,
14,23,24 72:15,23
80:7 81:3,10,20,24
82:12,18,25 143:2
160:20,25 227:25

**owing** 132:25 220:2

**owned** 27:11 35:17
45:12 239:12

**owner** 76:18

**ownership** 230:4

**owning** 66:4

**owns** 31:7 140:4

---

**P**

**p.m.** 244:25

**paid** 69:12,14 72:7
75:15,18 110:15,22
121:11 132:9 133:1
134:22 151:18
152:19,23 162:19
172:23 184:5 192:16
219:7 239:16

**pain** 117:22

**paragraph** 40:9
112:22 123:15
166:20 167:18,19
202:12 203:11 207:7
228:4,17

**paragraphs** 117:3

**parent** 31:4 39:9,10,
13,23 40:1 71:24
86:15,20 93:20,25
94:19 95:1 106:5
109:21 112:17,25
116:4 123:7 124:11
125:1,19 128:19,23
138:8 167:15 171:18,
21 179:10 191:3
202:16 203:1

**parentheses** 117:25
118:3

**part** 34:6 51:7,11
76:14,18 107:6
131:21 153:21
217:13

**parties** 17:16 33:25
53:15 55:7 118:15
229:21

**parts** 130:21

**past** 70:20 168:13
217:23

**pay** 39:10 45:2,5

**55:16 56:19 59:8**
61:25 63:17 64:19
70:23 73:3,10 74:2,6
75:16,21 76:22 78:5,
23 81:5 103:3 110:12
132:2,16 135:2 136:3
143:1 146:15 147:16
148:15 149:13 151:5
152:17,22 153:2
161:3,5 173:13 187:9
191:25 196:11,20,22
199:13 201:25
214:16 215:22 217:9,
14,24 221:9 229:24
230:8 236:20

**paying** 63:17 133:13
147:21 151:15
191:14 192:23
231:15

**payment** 52:3 53:3,
5,8 54:8,23 71:13
73:25 74:15,17,19
79:1 80:9 95:11
110:5 119:20 121:24
122:16 127:17 129:1
130:20 131:1,21
132:8 137:9 145:2,18
148:3,7,13 155:18,21
156:4 157:3 159:8
162:23 164:5 167:21
168:15 171:11,17
173:11 183:3,7
186:23 188:24
192:17 204:19
206:18 208:14 211:8,
15 216:5 217:8
218:15 219:4 234:13,
17

**payments** 52:8,11
53:20 54:3,5 58:19
68:13,16 70:3 76:14
79:8,12,14,19 82:14
85:3 113:25 117:8
160:4,5 168:20 180:8
188:13 202:7 203:2
211:14 218:13 219:3,
10,18

**PDF** 122:14

**penalties** 233:17,24
234:8

**pending** 17:22 20:18

**people** 20:2 78:11,

13,17,18 108:12
112:5,14 125:19

**per-machine** 59:18

**percent** 95:9

**perform** 38:15

**period** 26:21 60:21
61:16 77:24 85:2
147:5 171:22 175:14
190:5 239:23 241:22
242:2

**person** 28:20 106:25
149:11,17 196:1

**personal** 26:7 42:25

**personally** 113:19,
23

**perspective** 167:8

**phone** 98:17 141:19
149:8 181:7,14 186:4

**place** 35:8 36:15 38:6
228:7

**plaintiff** 17:24 19:10
21:23

**plaintiff's** 23:17
32:20 50:3 56:7
68:23 71:4 75:1 76:1
77:6 80:15 83:24
85:7 87:1 89:16
90:24 91:23 97:16
99:4 102:8 103:16
104:13 111:18 115:2
116:13 119:5 120:6
121:17 124:3 126:6
129:7 130:9 131:7
134:6 137:1 138:16
139:17 141:13
142:10 144:7 154:9
158:6 159:16 161:12
163:10 165:2 166:13
168:5 169:1 170:23
172:5 173:19 174:22
175:21 178:11
179:18 180:15
181:21 182:14
183:13 187:24 189:9
190:18 195:5 197:21
198:19 199:21
203:24 205:14 206:9
208:2,22 210:12
211:22 213:1 215:13
216:11 220:15

13,17,18 108:12
112:5,14 125:19

**221:17 223:22**
224:19 227:8 229:4
230:21 232:1 233:1
235:3 237:8 240:12
242:10

**plan** 71:13 112:8,11
164:9 170:7 181:8,
10,12 188:24 232:13,
19

**planning** 51:7

**plans** 158:16

**pledge** 191:3

**point** 20:15 35:21
50:21 63:14 68:6
70:8 73:6 75:21 78:4,
19 79:2 81:4 84:22
86:20 91:12 92:20
94:4 105:21 108:6,15
116:8 117:16 124:17
128:21 133:14,19
134:23 135:8 137:17
139:3 142:4 146:8
149:5 150:22 157:5
167:3 171:6 177:14
178:3 182:2 183:6
184:13,22 185:3,8
186:10 188:11
190:12 191:1,23
192:1,24 193:17
194:3,10,15 199:16
217:1 223:2 225:13
227:25 233:22
235:11 236:12

**pointed** 61:24

**popped** 76:20

**portion** 46:3,5 127:9
133:6 135:2 159:4

**portions** 127:21

**position** 27:5 31:16
105:3,25 144:22

**positions** 26:24
27:24

**possibility** 135:20
191:2

**possibly** 48:4

**potential** 105:16
117:17 233:23

**power** 169:20

**practice** 78:3 176:11

**predict** 63:10

**predictable** 63:12

**preferred** 223:14

**prepare** 24:7

**prepared** 24:1 67:25

**present** 18:19 24:22 40:10

**presented** 28:13 60:17

**presenting** 87:13

**pressing** 180:8

**pretty** 61:19 78:3 157:4,5

**previous** 86:6 128:11 169:24

**previously** 79:6 82:24 122:4 168:19

**price** 34:7 52:3 60:6 63:5 68:1 79:25 80:3 123:23 136:14 185:6 186:8 191:19,22 192:3 214:3,5,16 219:1 229:17,20 230:12 231:15 235:19,22,25 236:7, 11,25

**prices** 63:22 64:19 65:2 147:5

**pricing** 61:6,13

**primarily** 138:9

**primary** 108:14,20

**prior** 29:17 98:24

**privately** 30:16

**privy** 123:12

**problem** 144:23 145:15

**problems** 190:7,12

**Procedures** 17:21

**proceed** 18:22 215:2 244:15

**proceeded** 118:15

**proceeds** 207:4

**process** 94:23 117:20 119:13 125:15 147:3 164:10, 15 167:5 177:23 178:3 222:4,20

**produce** 40:3

**produced** 40:6 42:3 45:1 210:6 244:6

**produces** 110:8

**producing** 30:2

**production** 32:17 42:5,12 50:1 56:5 68:21 71:2 74:23 75:24 77:4 80:13 83:22 85:5 86:24 89:14 90:22 91:21 93:6 97:14 99:2 102:6 103:14 104:11 111:16 114:25 116:11 119:4 120:4 121:15 124:1 126:4 129:5 130:7 131:5 134:4 136:24 138:14 139:15 141:11 142:8 144:5 154:7 156:21 157:12 158:4 159:14 161:10 163:8 164:25 166:11 168:3,24 170:21 172:3 173:17 174:20 175:19 178:9 179:16 180:13 181:19 182:8 183:11 187:22 189:7 190:16 195:3 197:19 198:17 199:19 203:22 205:12 206:7 207:23 208:20 210:10 211:20 212:23 215:11 216:9 220:13 221:15 223:20 224:17 226:21 227:6 229:2 230:19 231:24 232:23 235:1 237:6 240:10 242:8 244:3

**professional** 26:11, 17

**profile** 25:12 30:8

**profit** 37:1 44:8 66:4

**profits** 239:19

**projecting** 199:12

**proper** 92:4

**properly** 119:20

**protection** 107:7

**provide** 42:8 54:7 75:8 124:18 131:13 138:3 156:14 198:14

**provided** 69:10 97:9 121:10 127:7 150:11 216:24 219:22 225:25

**providing** 69:16 77:23 89:7 150:18 190:6 200:20 237:18

**provision** 50:2 107:1,14

**PSU** 229:13

**PSU'S** 57:1

**public** 61:5

**pull** 92:3

**pulse** 61:20

**purchase** 34:8 38:14,18,19,23 50:12 51:21 52:3 57:6 63:5, 6 67:18 68:1,10,13 70:21 86:10 88:14 90:6,17 93:18 94:2, 13 135:14 152:18 160:2 184:19 197:13 200:13 201:1,2,10 203:14 217:18 219:1 230:12 239:6

**purchased** 34:12 108:11

**purchaser** 61:25 107:24

**purchases** 33:22,23 40:2 106:2

**purchasing** 39:7 63:1 136:15 152:11 186:24

**purpose** 51:19 89:24 141:25

**purposes** 94:21 154:3

**pursuing** 48:9

**push** 125:10 171:10, 16

**pushed** 125:8

**pushing** 171:21

**put** 36:9 50:9 93:5

---

**Q**

**qualified** 28:20 29:10

**qualify** 26:14

**quantities** 34:7

**question** 20:7,18,19 28:5 32:24 72:22 100:19 101:4 102:25 103:12 107:11 132:15 145:14 193:11

**questions** 19:21 99:15 102:17,18 244:8,9

**quick** 157:4

**quickly** 55:5 63:10

---

**R**

**rack** 169:20

**racks** 176:19

**raise** 51:21 53:25 106:3 109:25 187:9 222:3,16

**raised** 102:20 107:1, 4

**raising** 106:4,8 223:9

**ran** 41:8

**range** 46:14 59:23 60:1 77:8 118:21 236:7

**rapidly** 155:22 156:4

**rate** 40:12 110:25

**reach** 116:7

**read** 29:20 80:21 87:25 112:10 116:23

**reading** 113:6

**ready** 176:19

**reaffirming** 200:25

**realized** 92:1

**reason** 20:23 49:7 84:18,21 94:18 114:2 133:23 134:22 135:1 177:3 178:24 187:4, 16 219:17,20 236:24 241:16

**reasonable** 64:20 145:3,19 195:25 196:9 207:1 214:12

**reasons** 135:6

**recall** 25:25 30:22 31:15 33:1,11,21,23 40:16 41:1,11,20,24 43:23 45:17 48:3,17 49:20 51:1,14,15,18 52:9,16,18,20 53:9 54:18 55:1 59:16,17 61:8 67:8,14,20 68:16 70:13 71:18,21 75:14 78:2 83:20 84:22 85:1,13 86:22 87:12,15 90:12 91:11,19 95:19,24,25 96:2,5,22 97:3,7 98:14,19,25 102:22 103:7,11 109:7 115:15 117:7,10 119:18 121:23 122:1 123:6 125:4 126:22 127:1,13,15,20,22 128:22 129:3,25 133:16 135:4 136:10 140:15,16,22 141:3,7 142:6 143:17 144:3 145:4,24 146:10 147:5 152:9,12,15,24 153:1,3 161:23 162:1 167:2,4 169:18 171:24 172:1,15,19, 21 174:4,7 175:10,13 176:9 179:9 180:21,

22,24 182:4,6 183:2,
6,9 186:21 189:25
190:4,9,11 191:1,22
192:4,5 193:22,25
194:6 195:1 196:18
197:14,17 199:17
200:22 202:9,24
203:10 207:13,21
208:18 209:9,12
213:24 214:5,6,15,
18,20 215:3,8 216:7,
23 217:2 218:5
220:11 223:7,9,14,18
224:12 225:16,18,24
228:2 230:17 232:17,
21 234:24 235:6,8,
10,18 239:22 240:15
243:23 244:2

**receivables** 238:21

**receive** 46:7 167:21
228:6

**received** 25:15 47:13
100:13 109:7 134:14
152:20 176:5 200:15
208:11 215:4 235:23

**receiving** 213:10
235:6

**recently** 21:7 202:15

**recess** 55:25 93:1
118:24 163:4 220:25

**recognize** 50:15
69:5 71:7 85:23 87:4
91:2 97:19 103:19
116:16,25 134:9
139:20 141:6 142:13
206:12 208:5,25
211:25 216:14
230:24

**recognizing** 211:6

**recollection** 79:7
122:15 129:16
130:19,25 131:20
134:21 135:19
140:11 143:13 179:3
181:9 184:4 188:10
189:23 199:15
204:15 218:2 224:9
225:12 226:15

**recommend** 201:20

**recommendation**

191:6

**record** 17:4,12
19:24,25 20:11 50:6
55:24 56:2 68:25
92:7,17,25 93:3
118:23 119:1 163:1,
3,6 220:24 221:2
226:24 227:1,2,4
244:12,14,21

**recording** 17:17

**records** 97:4

**recruited** 27:25 28:2

**refer** 22:17,21 31:3
43:5 81:6 84:5
114:14 191:16

**reference** 83:11 98:3
143:3 187:18 212:20
213:9 240:19

**referenced** 83:15
97:25 120:17 126:25
208:15

**references** 128:11
216:18

**referencing** 99:17
120:19,20

**referred** 50:23
100:14 101:8 238:21

**referring** 22:23
29:13 31:4 65:10
66:11 100:1,15
101:12 102:19 104:5,
9 112:15 115:10
119:14 128:10
132:17 139:12
148:14 159:4 162:9,
15 164:19 169:25
190:2 202:23 211:1
212:11 213:23
216:21 222:6,13

**refers** 181:11

**reflect** 219:4 242:15

**reflected** 52:12
54:11

**reflects** 218:13
238:20

**refresh** 46:16 79:7
122:15 129:16
130:19,25 131:20

134:21 135:19 184:4
204:15 225:12

**regard** 63:24 204:18
214:19

**regular** 177:22

**regularly** 61:15
96:12

**Reidt** 17:7 18:13

**reiterated** 67:18

**rejected** 241:16

**related** 151:24 152:7
153:10 202:16
214:13

**relates** 42:2

**relating** 97:5

**relation** 214:17

**relationship** 27:6
35:4 36:12 37:13,15
38:1,2 63:9 147:12
241:2

**relationships**
186:13

**relative** 211:8

**release** 124:14 146:7
148:25 150:6 162:8
167:16

**released** 119:20
121:12 201:23

**relevant** 60:21

**rely** 110:3

**remained** 45:9
243:25

**remaining** 76:23
80:25 84:5 159:4
160:9,15,24 162:9
163:21 164:7,12
165:7,14 172:23
173:13 183:4,8 184:6
196:22 211:16 216:5,
25 219:12

**remember** 29:4
34:10 85:11 91:17
119:22 123:10,21
133:21 136:17 156:6
169:24 179:12
188:14 191:5 214:9

**remind** 164:18

**remote** 17:10,17

**remotely** 17:13,15
18:11

**renting** 35:15

**repay** 150:23 222:4

**repaying** 222:20

**repeat** 107:11

**repeating** 158:22

**rephrase** 31:12
53:13 107:13 152:2

**reply** 180:1

**reporter** 17:13
18:17,21 19:23 20:3
43:13 101:18 193:14
244:22

**reporting** 17:9
18:14,18 58:23

**represent** 19:10
235:22

**representative**
22:15 24:2

**represents** 235:25

**request** 42:17,19
106:1 117:5,7 206:1

**requested** 44:4
80:24 244:5

**requesting** 87:22,23
105:7

**required** 54:23
132:16,24

**requirements** 37:7

**resale** 236:25

**resell** 186:16 235:12

**resold** 235:20

**resolution** 204:12

**resolve** 234:3

**resolved** 22:5 47:20
48:6,17

**respect** 24:2 121:2
150:17 165:13
168:19 196:3 220:4

**respond** 21:13
101:22 138:1 181:1

**responded** 98:13

**responding** 149:5

**responds** 118:8

**response** 141:19
148:22 171:24
188:16 197:15
208:15

**responses** 148:20

**responsibility**
234:13

**responsible** 50:24
234:17

**restate** 101:11

**restating** 160:22

**result** 207:18

**revealing** 47:12

**revenue** 40:3,11,18,
24 41:17 42:2,9 46:6
110:9,11 238:9

**revenues** 40:5,15
41:8 44:12 45:4
110:21 111:1,3,4
237:19,22

**review** 23:14 61:9
88:4 109:4

**reviewed** 25:6 51:2
225:19

**reviewing** 218:3
225:16

**reward** 30:7

**Rich** 220:17

**Richard** 19:8 92:8
156:23

**risk** 51:22 64:20 65:1
146:17 230:2

**Rob** 24:11

**role** 34:6

**room** 17:11,14 23:12,
15 32:19 50:10 93:6
122:7 170:1

**Rose** 161:16,18

162:7 163:15

**routine** 78:2

**Roy** 78:12

**Rule** 17:20

**rules** 17:20,21 19:20

**run** 28:20 37:11
40:11

**running** 30:2 65:16
167:22

**runs** 182:13

— **S** —

**S9** 33:9

**S9's** 160:2

**sale** 237:1

**sales** 26:22,24 46:7,
23

**San** 34:18

**satisfy** 137:13 197:5

**schedule** 52:12 53:6
54:15

**scheduled** 53:11
141:19

**school** 25:18

**SCM** 81:1 200:12

**scroll** 121:4 122:7

**sec** 21:24 22:1 140:5
193:16

**SEC-RELATED**
21:18

**Section** 50:25 51:2,
5,11,19,23 52:2

**secure** 112:19

**security** 180:20
191:3

**seek** 90:8 176:11

**seeking** 177:11,13
200:4

**seeks** 43:13 101:18

**sell** 61:2 73:7,20
107:18,23 146:12

184:24 185:5,24,25
186:20

**sellers** 60:19

**semantics** 81:12

**send** 56:25 80:22
91:10 127:3,4 128:6
129:22 130:18
134:16 139:13 175:1
179:23 187:4 198:6
210:23 217:5 224:5

**sender** 208:13

**sending** 80:8 124:19
129:15 141:25
178:25 183:22
186:22 188:7 195:22
240:15

**sends** 181:25

**sense** 20:20 41:7
59:25

**sensitive** 240:8

**sentence** 33:7 80:23
93:14 113:11 122:23
123:9,14 139:5
166:19 171:7 202:12
228:19 240:18

**sentiment** 140:13
172:16

**separate** 59:5
106:13 117:8 235:9
241:18

**separately** 37:17

**September** 83:13
221:7,22 225:6,11
227:23

**service** 38:15

**Services** 18:6 160:3

**set** 37:6 46:24 54:1,9
79:25 137:18 151:8
163:19 171:11
229:20 240:25 241:8

**shakes** 20:13

**share** 124:12 125:2
135:17 181:7,14,16
182:5 223:15 230:6

**shareholder** 30:19

**shares** 191:3

**sharing** 23:11
124:16

**sharp** 126:16

**sheet** 70:14 237:24
238:19

**sheets** 237:14

**ship** 123:18

**shipment** 135:21

**shipments** 106:13
129:24 130:4

**short** 239:23

**show** 75:14 186:23
187:8 211:14 217:4
227:21

**showed** 44:8 218:3

**showing** 220:2
229:16

**shown** 54:12 55:9
63:6 68:1 79:2
160:11 188:4 226:16
242:20,23 243:11,16

**shows** 72:19 81:5
107:4 238:3

**shut** 58:17

**shutting** 240:20

**sic** 56:6 67:23 82:9
227:7 231:25

**sign** 91:9 95:8
109:15,16 113:1,7,14
114:3 115:21 142:20

**signature** 50:18
121:6 165:16

**signatures** 50:13

**signed** 51:3 80:1
98:24 112:2 130:17
136:13 165:13
233:14

**significant** 136:13

**significantly**
229:19,22

**signing** 113:9

**Silicon** 241:1,8

**similar** 38:15 109:10
128:12

**simply** 184:24

**simultaneous** 58:3
84:16 122:11 209:22
228:21

**single** 67:9

**sit** 41:15 42:15,23
47:2 48:24 127:15
135:5 141:5

**site** 37:12 170:1
214:11,22

**sits** 46:25

**situation** 172:14
189:20

**sizes** 212:11

**small** 30:6 108:10
133:6 135:2 186:12
205:7 209:6 211:8,14

**smoother** 20:9

**SMS** 37:20,22,23
47:19,22,24 48:15
78:12

**sold** 34:3,5 45:14,16,
24 46:1 61:2

**solution** 201:20
204:23 214:14

**solves** 30:6

**sort** 118:4 179:11
198:4

**sotto** 157:10

**sound** 229:18

**sounds** 28:11 59:22
71:18 78:15 104:7
109:5 126:16 148:10
212:14 223:7

**source** 39:21

**sources** 108:11

**South** 37:3

**Southern** 18:8

**space** 29:9,12,13
35:15 64:13 169:20
205:4

**spacing** 34:4

**speak** 20:1 98:24
99:14 100:14 177:8,
18 178:25

**speaking** 20:2 58:3
84:16 122:11 126:15
189:17 209:22
222:25 228:21

**specialist** 18:14

**specific** 37:6 52:22
55:15 136:17 179:12
188:14 235:10

**specifically** 33:9
51:10 139:4 214:18
230:8

**specifics** 137:8
179:9 202:24

**speculate** 99:25
156:18

**speculation** 177:16

**spent** 24:11

**spirit** 145:6

**spoke** 105:15 122:24
166:21 178:18
195:19 241:14

**spoken** 98:1

**spread** 36:19,24

**SRFK** 158:16

**stage** 87:18 112:21
180:20

**standard** 78:3

**start** 147:3 169:21
201:24

**started** 26:13 59:14,
15 193:23 209:5
213:14

**starting** 120:25
154:12 165:11
219:11

**starts** 86:5

**State** 25:16

**state's** 17:21

**stated** 186:19 204:5

**statement** 42:5,13
101:13 111:12 174:8
189:3 218:7 238:4,15

**statements** 174:15
242:15

**states** 18:8 49:23
184:2

**stating** 193:7

**stayed** 68:9

**stipulate** 17:16

**stock** 31:8,13 223:15

**stockbroker** 26:12

**stood** 218:4,7

**storage** 83:12,16
123:17,19 213:20,25
214:7,13,16 217:25
224:7 225:9,13
227:22

**store** 60:5 83:17

**storing** 214:9

**story** 140:5

**strange** 80:20
209:14

**Street** 18:16

**strike** 33:17 35:20
36:17 66:10 69:22
112:13 148:20 152:4
218:23 236:10

**struggling** 53:24

**student** 26:4

**subcompany** 53:25

**subject** 24:3 244:3

**subparagraph** 52:6
54:22

**subs** 125:20

**subsequently** 23:17
32:20 50:3 56:7
68:23 71:4 75:1 76:1
77:6 80:16 83:25
85:8 87:2 89:17
90:25 91:24 97:17
99:5 102:9 103:17
104:14 111:19 115:3
116:14 119:6 120:7

121:18 124:4 126:7
129:8 130:10 131:8
134:7 137:2 138:17
139:18 141:14
142:11 144:8 154:10
158:7 159:17 161:13
163:11 165:3 166:14
168:6 169:2 170:24
172:6 173:20 174:23
175:22 178:12
179:19 180:16
181:22 182:15
183:14 187:25
189:10 190:19 195:6
197:22 198:20
199:22 203:25
205:15 206:10 208:3,
23 210:13 211:23
213:2 215:14 216:12
220:16 221:18
223:23 224:20 227:9
229:5 230:22 232:2
233:2 235:4 237:9
240:13 242:11

**subsidiaries** 34:2
153:16,19,22 154:3

**subsidiary** 104:24
239:13

**substance** 141:7

**substantially** 148:4

**substitute** 92:21

**sued** 82:3

**sufficient** 128:24

**suggest** 230:11
234:16

**suggesting** 62:16
106:16

**suggests** 106:12

**Suite** 18:16

**sum** 130:3

**summarizing** 81:2

**Super** 18:6 22:15,17,
21 24:2 27:9,12,17
28:3,13,22 29:6,8,18,
25 32:4,7 33:5,19
34:12,25 35:5,21,25
36:4 37:25 39:6,15,
21 40:14,24 41:17
43:1 46:7,22,25

47:16 48:16,19,25
50:16 54:15,24 57:5
58:16,23 64:12 69:19
70:3,9 72:15 77:25
78:4 79:8,11 81:4,20
83:6 84:24 87:23
88:10,13,20 91:13
95:15,16 96:25 100:4
105:1,4 109:23
110:1,4,10,25 113:8
115:12 124:20
125:23 132:17,22
133:12 140:4 143:19
150:18 151:23 152:7,
16 153:13 160:20
161:21 167:9 196:21
222:11,22,25 237:14,
20 239:2,16,22
240:7,20 241:6,23
242:16 243:20

**supplier** 61:11

**suppliers** 60:13

**Supply** 18:6 56:25

**support** 53:25 230:1

**supportive** 94:1,15
95:2

**supposed** 132:9
165:19 210:23

**surprise** 208:10

**surprised** 73:19
141:18

**SVB** 241:5

**swear** 18:21

**swearing** 17:15,18

**sworn** 19:2 42:24

---

### T

**taking** 26:3 149:4
232:15

**talk** 40:5 61:12 115:9
169:12 171:18
227:20

**talked** 28:16 54:21
67:2 185:24 236:6

**talking** 100:6 102:1
107:14 171:13

222:19 240:19
244:14

**talks** 53:2 156:3
190:2

**Tami** 17:13 18:17

**target** 40:17

**team** 62:15 76:14

**teams** 26:22

**tech** 241:3

**telling** 43:8 74:12
178:5 184:24 194:9

**ten** 55:19 92:22
118:20

**ten-minute** 220:22

**Tencer** 91:4 93:11
94:20 98:3,7,20 99:9
100:9,13 102:12
103:20 104:5 105:10,
13,21 111:22 112:12
115:6 116:17,21
117:1 118:8 119:9
120:10,20 121:21
122:20 124:8 125:6,
14 126:11,19 127:2,
24 129:11,20 130:13
131:11 134:10 137:5,
16 138:20 139:23
140:1,12,14,17,24
141:17 142:5,15
144:11,17 148:2
154:17 156:3 158:11
161:16 163:15
166:17 168:9 169:8
171:4 172:9,22
173:5,23 174:9
175:25 176:7,22
178:15 180:7,18
181:2 182:5,18
183:18 188:3,11,17
189:13 190:6 192:2
199:25 203:17 204:2
205:18 206:13
207:19 208:6 209:2
210:16 213:6,19
215:17 216:15 217:3,
21 219:21 221:6,21
224:1,25 226:1
227:18 229:8 230:25
235:7,16

**Tencer's** 106:11

190:1,23 199:9

**tended** 125:23

**term** 201:21

**terms** 26:17 34:23
50:23 54:7 98:6,10
109:10,18 144:25
145:17 150:13
151:17 152:14,15
160:22 201:13,15

**testified** 19:3 152:10

**testify** 21:2 24:1

**testifying** 22:13,14
42:23 73:18 100:9
101:6

**testimony** 20:24
24:25 25:4,7 41:15
42:24 100:12,22
193:2

**texts** 112:24

**thing** 20:17 108:7

**things** 61:3 88:1,7
143:11

**thinking** 39:3 126:2
177:19 193:24
240:24

**thinks** 98:9

**Thomas** 161:16
163:15

**thought** 42:6 69:9
83:5 109:17

**thoughts** 233:10

**thousand** 41:23
43:1,8,9,14

**thread** 90:1 126:10
171:2 174:25 181:24
182:13 221:5

**threats** 48:8

**three-plus** 136:12

**time** 17:5 20:3 25:22
26:10,12,21 27:4,10
28:2 29:3,5,15 42:4
51:1,6 54:6,15 55:24
56:2,3 57:2,21 60:10,
21 61:8,20 62:25
65:9 70:8,14 74:12
76:13 77:24 78:4,19

81:4 84:23 86:21
87:25 88:3,4 90:5
91:8 92:25 93:3 94:5
99:22 101:8 104:5,21
106:17 108:6,15
115:15 118:23 119:1
123:7,23 124:17
125:4 126:19 128:21
130:1 133:14 134:24
135:25 137:17 139:3
140:17 145:3,19
147:5 152:5 163:3,6
169:25 170:18
171:22 172:16,21
176:4 177:20 183:6
184:13 188:12 190:5,
12 191:1,23 192:1
194:10 197:6,11,12
202:6 203:17 206:4
209:21,23 217:1
218:7 220:24 221:2
223:6 225:1,13,17
226:1,16 227:1,4,25
228:24 235:11 236:2,
13 239:23 244:8,21,
25

**timeline** 115:20
116:2 137:18 204:18

**timeline's** 115:23

**timeline/plan**
202:21

**times** 100:18

**timing** 53:19 54:3
74:19 112:5 124:13,
19 139:7,11 151:8
166:23 169:13 174:4
175:6 180:5 201:17
204:17

**title** 115:15

**today** 19:13,22 20:24
22:14 23:6 24:8,25
41:16 42:15,23 47:2
48:23,24 75:10 77:22
78:11,14,17 98:17
115:21 123:18
127:15 128:5 129:15
130:18 135:5 138:3
141:5 169:13 170:6
175:7 182:23 183:24
198:5 208:11 209:5
212:6 222:2,7 224:7
233:14

**today's** 23:10

**Todd** 75:8 114:11,14
115:9 120:19 126:15
128:3 129:15 130:17
138:24 139:2 166:21
170:6 178:18,25
182:23,25 188:23
199:11 240:24

**told** 57:11 73:24
74:18 95:7,13
134:15,18 186:15
201:1

**tomorrow** 128:8
142:21 168:16
182:25

**tonight** 139:9

**top** 58:14 72:3 87:4
89:19 91:2 93:10
99:8 102:11 103:19
104:16 109:2 111:21
115:5 116:16 118:8
119:8 120:10,21
121:20 122:6 124:6
127:23 129:10
130:12 134:9 138:19
142:13 154:15 158:9
161:15 162:6 165:5
166:16 168:8 169:7
171:2 172:9 173:4
174:25 175:24
176:17 178:14
179:23 181:1,24
182:17 187:14 188:3
190:21 195:8,14
197:24 198:22
206:12 208:5,25
210:15 211:25 213:5
214:23 215:16
218:24 221:5,20
223:25 229:7 230:24
233:4

**topic** 119:22

**topics** 24:3,5

**Toronto** 98:2

**total** 135:15 205:21
219:1 224:6 235:24

**totaling** 243:12

**traditional** 37:8

**tranche** 159:5

**transaction** 94:6,10
96:6 97:6 103:9
117:15 118:2 135:16
137:15 147:10
152:14 170:9 179:11,
13 196:4

**transactions** 117:17
202:15,18,23

**transcript** 18:20
25:6 244:23

**transfer** 119:13

**transparency** 98:21
125:11,12

**transparent** 105:24
124:24

**treat** 125:23

**trip** 20:8

**true** 64:3 67:16,22
189:19

**truthful** 20:24 100:22

**truthfully** 21:3

**TSG** 17:8 18:14,18

**Tuesday** 86:7

**turn** 66:4 186:14
205:10 243:10

**turning** 243:15

**two-month** 241:22

**two-plus** 241:23

**type** 29:10

**typo** 164:1

### U

**U.S.** 207:10

**Uh-huh** 105:19 188:5

**uh-huhs** 20:14

**ultimately** 53:20
90:19 116:7 121:2
239:25

**unable** 193:19

**underneath** 159:19
183:17

**understand** 22:18,
22 31:4 41:5 60:4
100:21 107:10 121:9
123:19 125:15,16,19
132:15 146:12 155:2,
11 156:15 167:10
172:13 180:5 181:5
185:24 193:11
194:13 212:10

**understanding**
28:10 31:6 48:20
75:12 83:14 99:16
104:4 105:20 110:24
114:18 120:16
124:15 128:9 142:22
154:24 159:1,6
160:19 162:18
177:12 179:6 181:15
187:17 189:19,22
193:5 196:20 202:22,
25 203:8 212:19
213:22 215:24
216:20 217:7 221:11
227:24 228:24
229:15 232:18
235:25 237:13

**understood** 20:21
99:22 106:2,4 147:15

**undertake** 35:1

**undertaken** 111:7

**underway** 212:18

**unexpected** 202:18

**unfold** 88:2,7

**unique** 35:8 37:7

**Unit** 18:4

**United** 18:8

**units** 244:19

**University** 25:16

**unreasonable** 237:1

**unsuccessful**
241:20

**update** 30:12 77:21
96:14 138:23 139:8
175:6

**updated** 232:12

**updates** 77:23

**updating** 96:12

**urgency** 104:3

### V

**Vaguely** 140:20

**validity** 17:16

**Valley** 241:1,8

**varied** 60:7

**varies** 31:21

**variety** 26:20

**varying** 214:15

**vendor** 62:1,2

**vendors** 61:3 71:14
75:20

**versus** 18:6

**viable** 150:22 151:5

**video** 17:17 18:14
244:20

**video-recorded**
18:4

**view** 49:11,21 68:6
199:16

**viewpoint** 145:5
167:23

**voce** 157:10

**voice** 112:23

**volatile** 64:1

**volatility** 230:5

**Volynsky** 17:25
21:12,20 22:8 24:12,
15,20 27:14,18 28:15
30:20 31:9 32:11
33:13 34:14 35:6
39:17,24 41:10,18
42:16,19 43:19 44:14
46:8 47:6,8,18 48:1
49:2,14 52:15,21
53:12,16 54:17,25
55:10,21 57:22 58:9
59:9,20 60:3,11,22
62:6,18 63:18 64:21
65:4,13,24 66:6,15,
25 67:12,19 68:2,8
69:21 70:4,12 71:20

72:11,17,25 73:17
74:1,7,13,20 76:25
77:8,13 78:6 79:22
80:2 81:11 82:5,11,
20 83:7 84:14,25
86:13 88:12,18,23
89:9 90:18 92:8,13,
23 94:7,14 95:3 96:3,
7,13,20 97:10 99:18,
24 100:8,17,23
101:3,10 102:3,21
103:10 106:6,19
107:9 108:3,9,18
109:24 110:6,17
111:8,14 113:5,15,22
114:5 115:25 122:8
125:7,25 126:21
127:11 129:2 130:22
131:16,24 132:5,11,
13 133:2,9,15,20
134:1 135:9,23
136:5,16 137:20
138:11 140:19 141:2
143:5,16,21 144:2
145:10,23 146:4,9,21
147:1,11,23 148:9,17
149:6,14,21 150:2,7,
25 151:11,20,25
153:6,11,17,24
155:5,12,23 156:8,
17,23 157:7,9,15,18,
21,23 158:2 159:11
161:1,7,24 162:11
165:25 166:8 167:7,
25 168:21 170:11
172:17 174:12,17
175:16 176:8,13
177:6,15,24 178:6
180:10 184:8,14
185:1 186:25 187:11,
19 188:19 190:8,13
192:8,14,19 193:1,6,
13 194:4,18,25
195:11 196:5,24
199:4 200:7,21
201:3,11,18 202:8
203:4 204:20 207:20
208:17 209:11,23
210:8 211:10,17
212:13 213:16 216:6
217:10,15 218:9,17
219:14,23 220:17,20
222:23 223:11,17
225:21 226:2,9,11,18
227:10,13,15 228:1,
14,20 230:13 231:18,

20 234:1,18,23
236:14,21 237:3,21
238:11,16 241:10
242:4 244:1,11,22,24

**W**

**wait**  20:6 92:17
155:12

**walk**  62:4,17 67:11
72:9 192:24 194:10

**walking**  192:11

**wanted**  34:7 51:22
57:15 66:13 67:23
69:14 72:19 79:18
82:13 94:5,12,22
125:5 135:24 136:20
146:24 147:9,13
161:2 177:5 178:5
181:16 186:12 192:3
194:16 201:8,10
221:25

**warehouse**  83:17
213:20 217:24

**water**  204:22 205:3

**ways**  107:15

**website**  229:14
236:8

**websites**  60:17,18
61:6,8

**week**  58:19 87:20
134:17,19 135:18
158:20 163:24,25
164:6 166:25 170:5,
10,17 173:11 174:3
223:5 233:11

**weekly**  61:17

**weeks**  136:12 148:6
236:6

**Wells**  242:15

**whack**  63:14,16

**wholly**  239:12

**whomever**  110:1

**wife**  76:11

**willingness**  189:21

**Willy**  51:9 53:17 54:9
55:1 62:14 66:18,21,
24 67:7 68:10 73:6,
19 82:15 83:16 93:11
94:22 98:1 99:20
100:1 101:12,20
125:14,23 126:2
144:17 146:11
147:10 164:20 175:5,
15 178:5 182:1
184:24 185:4,18,19,
22 186:3,15,19,23
191:6 195:19,22
196:3 198:4,8 212:2
215:2 233:12

**Willy's**  104:8 164:20
224:12

**wire**  103:6 127:5
128:4,6 129:18,22
130:18 131:1,14
132:21 134:15
158:18 182:24
183:22 184:10 188:8,
12 198:5,9 208:11

**wired**  75:10 160:12
164:16 183:3

**wires**  199:12 212:11
213:10 215:7 216:4
217:5,8,23

**wiring**  127:8 183:7
184:12 209:5,10
213:14 215:21,23

**withdraw**  69:22
127:11

**word**  57:14 74:5
82:18,21,25 183:1

**words**  74:11 82:10

**work**  21:10 29:17
39:13 74:18 109:25
139:2 144:23 145:21
146:2,19 150:14
168:13 172:11 181:8
204:10,17,23 205:9
228:8 231:9

**worked**  26:20 27:1,
11,12 150:20

**working**  27:17 29:24
53:22 54:9 73:24
93:15 98:10 128:20
137:12,17 138:2,5,25

145:16 166:22 167:2
173:9 178:19 179:7
181:10 202:5

**works**  19:18 107:15

**worry**  168:13

**worth**  48:9 60:2
236:19

**wrap**  148:23

**wrapping**  158:24

**write**  39:12 119:11
220:7 223:2 226:5

**writes**  103:24

**written**  19:24,25
20:11 67:9 150:17
186:18

**wrong**  77:11

**wrote**  57:2 144:17

**Y**

**year**  21:8 40:24 45:18

**years**  25:24 26:24
30:13 41:3 45:20,22
48:3 141:6 237:14

**yesterday**  24:17
126:16 166:21 184:1
189:18 208:12
216:19

**York**  18:9,16

**Z**

**zones**  209:21,23

**Zoom**  18:12