Page 1

1             UNITED STATES DISTRICT COURT
2             SOUTHERN DISTRICT OF NEW YORK
3
4    BLOCKCHAIN MINING SUPPLY AND  )
     SERVICES LTD.,
5                                  )
          Plaintiff,
6                                  )  Civil Action No.
     vs.                              18-cv-11099-ALC
7                                  )
     SUPER CRYPTO MINING, INC.
8    n/k/a DIGITAL FARMS, INC.,    )
     and DPW HOLDINGS, INC. n/k/a
9    AULT GLOBAL HOLDINGS, INC.,   )
10        Defendants.              )
11    ----------------------------)
12
13
14          REMOTE VIDEO-RECORDED DEPOSITION OF
15             MILTON "TODD" AULT, III
16          AS 30(b)(6) REPRESENTATIVE OF
17          DEFENDANT DPW HOLDINGS, INC.
18          N/K/A BITNILE HOLDINGS, INC.
19             Las Vegas, Nevada
20          Thursday, January 12, 2023
21
22
23   Esquire Deposition Solutions, LLC - Firm Number 008F
24   Reported by:
     JANET C. TRIMMER, CCR, RPR, CRR
25   JOB NO. 221153

1           Milton "Todd" Ault, III

2     A.   It is a phone number I have, yes.

3     Q.   And is it your understanding that these are

4  texts that you exchanged with Mr. Tencer?

5          MR. VOLYNSKY:  Objection.  Form.

6     A.   Looks like it.

7     Q.   If you look at the top, these are e-mails

8  from around May 3rd of 2018, and you say:

9               "I am seriously with my banker."  "Let

10         me close the cash."  "I need to finish."

11          Do you recall what banker you were talking

12  with at that point?

13          MR. VOLYNSKY:  Objection to form.

14     A.   What banker was I talking with then?  I don't

15  know.

16     Q.   Okay.  I mean, if we go further down in the

17  chain, on May 3rd you say:

18               "I am at dinner with the lender.  I will

19         text you when done.  I promise will wrap up

20         by Friday."

21          Does that help you at all in terms of

22  identifying the banker?

23          MR. VOLYNSKY:  Objection to form.

24     A.   No, not really.

25     Q.   If you look at the next page, 1341, there's

1          Milton "Todd" Ault, III

2    actually a photograph that it appears you texted, and

3    I'm wondering if you are able to recognize the person

4    who is shown in that photograph.

5         A.  I do recognize her.

6         Q.  Who is that?

7         A.  That's Mariah Corbett.

8         Q.  So Ms. Corbett is an employee of DPW?

9         A.  She was my assistant at the time.  She's no

10   longer an employee.

11        Q.  Is the banker that you were apparently having

12   dinner with shown in the photograph?

13             MR. VOLYNSKY:  Objection.  Form.

14        A.  I don't know who's with me there.  I don't

15   know where that's at.

16        Q.  And you say underneath it, "So you don't

17   think I am nuts."

18             Do you have any recollection of what you

19   meant by that?

20             MR. VOLYNSKY:  Objection.  Form.

21        A.  I was probably telling him that I'm working

22   on it and I wanted to send him a picture saying, hey,

23   I'm working on it, I'm not crazy, here I am, I guess.

24        Q.  But there is nothing in that picture that

25   helps refresh your recollection as to where you were

Page 233

1          I JANET C. TRIMMER, Registered Professional

2    Reporter, Certified Realtime Reporter, and Nevada

3    Certified Court Reporter No. 864, do hereby certify

4    that prior to the commencement of the examination,

5    MILTON "TODD" AULT, III, was duly remotely sworn by me

6    to testify to the truth, the whole truth and nothing

7    but the truth.

8          I ALSO CERTIFY that the foregoing is a

9    verbatim transcript of the testimony as taken

10   stenographically by me at the time, place and on the

11   date hereinbefore set forth, to the best of my

12   ability.

13         I FURTHER CERTIFY (1) I am not a relative,

14   employee or independent contractor or counsel of any

15   of the parties; nor a relative, employee or

16   independent contractor of the parties involved in said

17   action; nor a person financially interested in the

18   action; nor do I have any other relationship with any

19   of the parties or with counsel of any of the parties

20   involved in the action that may reasonably cause my

21   impartiality to be questioned.

22

23   *[signature: Janet C. Trimmer]*

     _____

24   JANET C. TRIMMER

     CERTIFIED COURT REPORTER NV 864 - Firm Number 008F

25   Dated:  01-18-2023    Esquire Deposition Solutions, LLC

**A**

**a.m (2)**
2:5 15:5
**ability (10)**
18:6 78:7,11 88:18,19
96:5 121:18 208:14
209:3 233:12
**able (26)**
19:24 20:8 21:6 38:20
70:25 104:17
108:24 109:2 115:7
121:21 123:13
128:13,20 134:5
145:24 154:19
161:8,10,16 163:4
189:3 196:14
203:20 225:16
226:19 229:5
**absolutely (5)**
21:9 43:20 119:16
121:8 140:5
**Abstract (4)**
115:15,25 116:6,7
**access (1)**
120:22
**accommodate (2)**
17:18 127:14
**account (43)**
54:7,11 60:23 61:6,12
72:10,14,17,19,20
72:24 76:4,19,24
79:20 80:11 81:2,11
82:2,10,11,17,23
83:6,7,9 85:9 86:15
91:14,17 100:7,11
110:18,21 112:24
140:3 143:10,15
183:24 198:18,25
198:25 199:2
**accountant (1)**
65:7
**accounting (6)**
63:15 68:25 70:6 93:4
168:7 228:12
**accounts (5)**
32:21 76:11,17 83:13
198:24
**accurate (16)**
24:8,24 40:17 46:13
57:3 63:5,13 79:7,9
129:19,21 186:18
186:22 221:3
230:23 231:3
**accurately (2)**
17:6 57:18
**achieved (5)**
29:9 54:17,20,25 55:5

**Achieves (2)**
4:13 28:22
**acknowledges (1)**
198:17
**acquire (2)**
94:7 159:18
**acquired (4)**
26:20 44:16 51:16,17
**acquisition (1)**
159:24
**acquisitions (1)**
208:12
**Act (1)**
26:11
**action (5)**
1:6 15:21 233:17,18
233:20
**active (4)**
28:3 56:25 57:15
128:2
**actuality (1)**
27:8
**additional (5)**
79:19 142:11 227:23
227:25 228:13
**adjust (2)**
148:8 166:22
**adjusted (1)**
177:5
**admissible (1)**
14:13
**advance (6)**
69:10,11,19,21
104:13 116:5
**advanced (4)**
34:16 70:2 71:2,10
**advice (2)**
24:20 137:22
**advise (2)**
207:9,10
**advised (2)**
59:13 128:18
**advisor (1)**
25:15
**affairs (1)**
39:14
**affect (2)**
18:6 209:3
**afraid (1)**
132:6
**Afternoon (2)**
4:4 135:2
**agent (2)**
141:5 171:6
**aggregate (2)**
159:22 160:14
**Aggressive (1)**
218:10

**ago (11)**
47:23 101:16,17
118:11 145:7
149:12 184:22
194:12 195:2
200:21 217:2
**agree (10)**
64:23 125:17 163:22
175:11 204:9,12
217:23 218:14
225:10 226:7
**agreeable (2)**
14:18 21:21
**agreed (7)**
41:13 148:17 149:23
159:18 166:2 177:8
195:5
**agreeing (1)**
149:24
**agreement (46)**
113:10 116:3 120:4,8
121:5 122:15,23,25
123:14 125:17
126:9 128:9 134:9
135:15,17,20,23
136:11,18 137:23
140:7,7,20 141:2,14
141:16,21 142:15
142:19 146:6
155:15 159:16,17
159:21 160:4,12
164:3 182:10,12,18
183:3,5,10,13,18
210:8
**agreements (4)**
68:18,21,24 159:13
**ahead (11)**
56:2 70:22 76:23
94:14 114:11
125:21 152:17
154:2 181:6 222:21
223:25
**air (1)**
34:16
**al (1)**
14:23
**ALC (1)**
14:25
**Alexander (1)**
49:18
**algorithm (1)**
50:15
**Alliance (14)**
21:16 37:21 38:5,9
39:18 40:2 42:16
43:2,6 44:11,14,18
44:22 198:8
**allocate (3)**

88:6 121:16,19
**allocated (4)**
87:7,20 89:15 121:14
**allocating (1)**
87:25
**allocation (2)**
73:15 88:3
**allow (1)**
164:19
**allowing (1)**
52:7
**allows (1)**
44:2
**amended (2)**
4:9 19:19
**Amendment (1)**
5:9
**America (1)**
131:22
**American (5)**
4:16,18 27:9 37:2
132:11
**Amos (2)**
85:20 87:16
**amount (9)**
58:23 79:12 84:9
102:11 163:18
195:4 197:23
220:21 231:9
**amounts (4)**
97:19 106:15 184:10
220:5
**Andreychuk (3)**
3:25 14:3 15:6
**announced (1)**
37:19
**announcement (1)**
221:24
**Announces (3)**
4:19 13:5 40:7
**announcing (2)**
40:15 223:9
**annoy (2)**
124:24 205:22
**Annual (2)**
4:14 28:23
**answer (27)**
17:13,15,16,20 23:16
31:3 33:13 38:12
47:4 61:22 88:14
95:24 97:25 112:2
126:20 172:9 180:6
180:7,9 181:20
200:11,23 205:15
205:16 206:9 212:4
217:8
**answered (7)**
71:17 94:13 96:8

180:4 205:16 208:5
220:14
**answering (3)**
16:23 17:8 205:18
**answers (1)**
17:9
**Antminer (1)**
159:18
**Antminers (1)**
219:13
**anxious (1)**
186:2
**anybody (3)**
82:21 119:3 120:5
**anymore (6)**
53:4,7 108:16 205:18
**anyways (1)**
59:15
**apart (3)**
20:25 65:13 66:19
**apologize (3)**
96:21 109:17 139:11
**apparently (6)**
143:24 144:18 147:15
189:11 201:5
226:18
**appear (4)**
90:14 106:15 151:16
234:6
**APPEARANCES (1)**
3:2
**appears (28)**
29:6 31:9 72:19,22
81:6 84:18,19 95:19
98:18 110:2 116:20
118:4 119:10 122:7
122:17 124:14
127:9 135:16 138:6
143:2 152:25
153:16 185:16
187:24 189:2
197:22 204:5
222:23
**applied (5)**
177:13 219:10,12
220:6,21
**appreciate (2)**
202:10 212:11
**apprised (2)**
122:5,18
**approaching (1)**
167:6
**approval (17)**
119:17,20,23 120:5,6
120:9,16,18 121:17
129:9,11 150:23
151:2 164:16
190:18,24 221:24

**approvals (1)**
208:14
**approve (1)**
154:25
**approximate (2)**
47:22 58:24
**approximately (18)**
16:16,18 28:7,16
30:21 32:14 33:25
34:14 35:5,13 44:20
47:18 54:23 72:10
73:4 113:15 116:10
220:18
**April (37)**
72:11,15 80:22 81:22
82:11 98:17 99:24
100:4 102:3 103:10
145:23 157:10
164:4,13 167:22
168:20 169:12,14
171:12 173:16,21
174:10 175:10
177:2,16,20,23
178:2,9,18 179:8,23
181:13 184:6
185:10,20 186:6
**Arash (1)**
61:18
**area (2)**
32:19 216:18
**argument (1)**
202:18
**arranged (1)**
143:14
**arrangement (1)**
140:6
**arranging (2)**
108:13 184:18
**Ascendant (6)**
49:19,22 217:13,14
217:15,17
**asked (13)**
59:12 71:16 82:17
92:15 94:12 105:17
149:2 156:12 180:3
193:21 197:15
208:4 220:13
**asking (28)**
16:22 59:24,25 60:8
65:13 66:6 75:8
91:19 105:25
108:25 112:21
116:19 121:15
123:21 124:23
126:19 127:20,22
128:11,12 129:8
172:14 179:5
181:16 205:18,21

205:24,25
**asks (4)**
108:23 150:8 181:9
209:13
**assessment (1)**
204:9
**asset (8)**
64:4 71:20 135:14,16
135:19,23 146:5
159:16
**assets (23)**
30:19 32:20 36:22
39:22 57:23 58:2,8
59:10 60:15,22,24
61:5 63:9 64:8,12
67:5 70:17,23 71:8
85:11 93:3,10
141:15
**assist (1)**
21:25
**assistance (1)**
65:20
**assistant (2)**
96:25 189:9
**assume (6)**
65:10 95:25 128:12
181:11 227:20
228:2
**assuming (3)**
113:15 149:13 173:20
**assurances (3)**
150:4 229:4,8
**assure (1)**
216:2
**at-the-market (1)**
160:16
**ate (1)**
133:5
**ATM (7)**
159:25 160:9,16
161:6,10 165:5
202:14
**attached (9)**
117:19 118:4 135:14
135:24 140:17
175:24 183:3 220:4
220:12
**attachment (9)**
5:8,13 6:23 8:12
10:11,14,16 12:22
13:16
**attachments (4)**
6:16,18 8:19 99:16
**attempting (1)**
190:6
**attend (1)**
22:23
**attending (1)**

15:3
**attention (2)**
155:22 159:6
**attorney (5)**
137:18,19 141:8
172:7 210:2
**attorneys (3)**
3:5,16 144:23
**attributable (2)**
32:15 35:14
**audibly (2)**
17:13,15
**auditor (1)**
65:7
**August (12)**
209:14 215:17 216:12
217:4,23 219:7
220:18 227:14,16
227:21 228:8,14
**Ault (309)**
1:9,15 2:10 4:3,12,17
4:23 5:3,16,18,19
5:21,22,24 6:5,6,12
6:13 9:20,22,24
10:3,5 11:7,13
12:10,12,14,16,18
12:20,24 13:8,10,12
14:1,21 15:1 16:1,2
16:8 17:1 18:1 19:1
19:19 20:1,18,19
21:1,16 22:1 23:1
24:1 25:1,6,6,7,7,10
26:1 27:1 28:1,19
29:1 30:1 31:1,20
32:1 33:1,8,9 34:1
35:1,22 36:1,8,13
37:1,4,20 38:1,4,9
39:1,18 40:1,2 41:1
42:1,16 43:1,2,6
44:1,10,14,18,21
45:1,24 46:1,3 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
55:23 56:1 57:1
58:1 59:1 60:1,6
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
84:4 85:1 86:1 87:1
87:12 88:1 89:1
90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1

107:1,23,25 108:1,8
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1,16
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1,7 136:1 137:1
138:1 139:1 140:1
141:1 142:1,22
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1,9 171:1 172:1
173:1 174:1 175:1,6
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1,5,6,8
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
222:24 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1,17,21 232:1,8
232:14 233:5
**authenticity (1)**
231:14
**authority (1)**
74:3
**authorizing (6)**
86:11,19 87:20 89:23
90:15 94:24
**available (9)**
84:9 97:20 103:2
106:3 127:25
142:10 146:3 171:8
173:8
**Avalanche (2)**

31:8,11
**avoid (1)**
17:14
**aware (20)**
53:14 62:7 70:14,16
70:20,23,24 72:9,14
78:16,20 163:17
177:22 178:2 197:9
227:15,18,19
228:13 229:24

**B**

**B (1)**
4:7
**Baby (1)**
214:12
**back (38)**
20:15,18 27:11 31:4
45:14,21 54:9 70:4
70:7,8,25 71:4,9,15
75:12 78:23 80:9
83:25 90:8 97:13
107:20,23 117:23
135:3 140:25 146:4
170:6 176:3,6,14
185:23 187:15,17
199:3 202:3 211:15
212:21 227:2
**background (2)**
21:24 22:18
**backwards (1)**
23:9
**bad (2)**
55:16 224:7
**balance (13)**
5:5 30:20 62:24 63:5
63:8,19 64:6 67:4
72:23 168:3,6
196:21 219:12
**balances (2)**
69:3 111:18
**ballpark (1)**
24:10
**bank (36)**
11:11 54:7,9 61:6
72:9,17,19,20 76:2
76:5,11,17,19,24
79:20 81:11 82:2,10
82:17,22 83:6 85:8
91:14,16 100:7,10
112:24 131:22
132:4 158:15
162:10 164:16
165:3,9 171:7 224:7
**banker (12)**
48:24 49:6,7,10,10,11
49:15 188:9,11,14
188:22 189:11

**bankers (2)**
49:23 190:6
**banking (5)**
10:9 72:4,6 73:7,9
**bankruptcies (1)**
39:13
**banks (7)**
54:11 81:13 158:2,8
158:14 198:22
202:23
**based (9)**
57:14 63:16 66:6
70:24 88:10 102:21
152:10 161:23
196:9
**basically (4)**
63:12 87:3 91:19
177:4
**basis (9)**
35:17,17 39:22 93:5,7
93:19 107:4 210:14
213:6
**batch (5)**
167:4,7,8,12,15
**Bates (2)**
109:19 133:24
**bathroom (2)**
83:15 187:7
**BDC (2)**
26:10,11
**bearing (96)**
46:4 48:16 62:16
71:22 74:20 80:17
81:5,18 84:14 85:15
87:12 88:23 89:18
90:10 91:3,25 94:17
95:4 96:12 97:9
98:14 99:12,15
101:22 103:6 104:7
105:10 106:9
107:25 109:13
111:9 116:13 119:7
122:9 123:6 124:8
125:24 127:2 129:2
132:17 133:24
135:8 138:4 139:5
140:11 142:23
145:9 146:25
149:19 150:19
151:12 153:19
156:4 164:9 165:19
167:18 168:15
170:10 173:3,23
180:23 181:25
182:22 185:7
186:11 187:3
190:11 191:13
192:8 193:4 195:16

197:20 198:13
201:15 203:5 204:2
206:14 207:4,15
209:9,19 210:24
212:24 213:9
214:18 215:4,13
216:7 219:3 221:5
221:17 224:10,25
225:21 229:16
230:10
**bears (1)**
75:14
**becoming (2)**
29:23 229:24
**beginning (1)**
72:23
**begun (1)**
221:25
**behalf (6)**
21:3 60:9 120:8
121:14 162:22
194:22
**belief (1)**
203:20
**believe (52)**
25:8 28:18 41:16,24
48:22 49:8 52:25
53:20,24 56:3,18
57:3,18,25 58:15
60:19,22 63:4,18
74:7 101:6 112:11
112:13 113:9,11
116:9 120:10
128:20 131:5
137:24 139:20
140:25 145:23
150:7 159:7 162:18
166:12,25 167:11
167:15 174:6
177:10 178:21
183:12 193:6 203:2
203:17 215:11
217:22 219:25
222:11 224:17
**beneficiary (4)**
61:10,11,25 175:2
**best (8)**
17:9 35:18 38:20 59:3
60:13 102:9,18
233:11
**better (3)**
36:19 175:23 226:16
**beyond (2)**
166:2 184:13
**big (5)**
32:23,24 39:3 71:20
194:14
**bigger (1)**

32:7
**biggest (2)**
32:19,21
**bill (4)**
85:3 104:3 114:13
230:14
**bills (22)**
53:21,23 76:8,9,12,13
76:16,18 78:5,7,11
78:17 84:6 92:10,16
102:19,22 106:21
114:19 162:4
165:17 200:17
**bit (3)**
54:11 82:16 153:7
**Bitcoin (28)**
36:18 38:6 42:18
43:12,17,19 44:2
46:24 47:5,6,9,11
48:7,8 50:24 51:7
52:18,19,23 53:17
58:3 59:17 64:4
81:14 115:22
129:22 155:17
195:10
**Bitmain (9)**
130:4,7,11,13,15,21
131:4,7 159:19
**BitNile (16)**
1:18 2:12 4:10,15,19
21:4,12 35:23 36:11
36:14 37:2,14 40:7
43:10,15 44:14
**BitNile.com (2)**
44:6,8
**BitNow (1)**
130:24
**blew (1)**
200:19
**Blockchain (57)**
1:4 14:22 15:14 16:11
51:23 77:19 78:2,6
78:8 79:11,17 95:22
100:18,24 101:3
118:5,7 119:4,15
122:4,14 123:10
124:15 125:9
127:24 129:6,24
132:11,14 134:3
135:13 139:9
145:21 151:3,17,25
152:9 156:25
159:17 160:5 162:3
162:6 174:3,11,16
174:19,24 175:2
179:25 183:9 184:7
187:22 211:10,24
217:19 229:20,25

**blocking (1)**
202:16
**blood (1)**
191:19
**BMS (8)**
9:16 10:11,22 156:22
173:23 180:23
187:3 197:20
**BMS000224 (1)**
11:12
**BMS000554 (1)**
10:10
**BMSS (1)**
159:22
**board (26)**
63:17 73:23,24,24,25
74:2,5,8,11,13,16
74:25 75:5 119:17
119:20,22,25,25
120:16,22,23
121:15,17 123:12
123:16,22
**boards (1)**
73:22
**body (1)**
223:12
**bold (1)**
193:8
**Boston (1)**
216:18
**bottom (11)**
56:8 100:16 147:4
153:17 154:3 157:4
158:3 159:8,11
170:13 203:7
**bought (6)**
28:3 51:18 130:3
138:24,25 208:22
**break (23)**
17:17,19,21 45:10,12
45:24 48:9 83:15,17
107:11,13,15
133:13 134:17,19
169:21,23,25 187:8
199:17,21 201:8
212:9
**breakdown (1)**
52:11
**breakfast (1)**
45:9
**briefly (2)**
21:24 22:18
**bro (1)**
231:2
**broad (1)**
73:16
**broker (3)**
23:19,19,23

**broker-dealer (2)**
24:12 25:4
**brought (1)**
196:24
**build (1)**
213:4
**bulleted (1)**
31:9
**bullshit (1)**
199:24
**bunch (1)**
208:23
**business (58)**
10:9 26:18 27:22
29:13 30:4 31:14
32:3,5,8,9,12,16,23
32:24,25 33:3,13,14
33:16,19 34:3,3,5
34:15 35:11,16
36:19 44:18 47:2
55:14 56:13 57:4
59:14 71:7 81:14
88:11,15,18 108:14
110:22 118:18
120:12 130:11,12
130:15,20 131:4,6
131:11,17,20
132:14,14 133:20
163:2 203:13,16,21
**businesses (7)**
34:17 35:15 39:19,25
42:19 43:7 94:3
**buy (21)**
101:12,15 114:13,25
116:24 117:14
129:22 155:3 158:5
158:11,19,21
162:24 164:5
178:16 186:8
190:19 192:20
208:7,8 212:5
**buying (5)**
95:20 100:23 130:6
138:22 181:19

---
**C**

**C (4)**
1:24 2:13 233:1,24
**California (1)**
33:5
**call (15)**
19:15 137:4 156:15
157:5,19 167:25
170:20 171:20
192:17,18 193:22
193:23,25 194:2
210:8
**called (10)**

16:3 24:4 26:9,20
  31:13 41:3,20
  137:15 208:22
  217:12
**calls (5)**
  53:22 126:21 137:25
  157:20 194:3
**capable (1)**
  65:19
**capacity (4)**
  59:24 60:6 87:24
  219:23
**capex (1)**
  213:24
**capital (29)**
  26:9 43:11,16 49:18
  49:19,19,22 64:23
  65:2 73:8,14 74:4
  76:6,7 88:3,6,10,20
  93:12 98:6,8 103:4
  106:7 121:14,17,19
  128:21 144:8
  190:24
**capitalization (1)**
  44:21
**care (1)**
  231:16
**cared (1)**
  134:16
**career (1)**
  23:11
**carried (1)**
  128:5
**carry (1)**
  218:20
**carrying (1)**
  213:24
**case (17)**
  14:15,25 16:11 18:16
  19:10,21 27:6 30:15
  61:3 68:22 77:19
  89:16 116:23
  143:13 228:6,15
  235:2
**cases (1)**
  19:12
**cash (10)**
  30:21 31:5 52:17 64:3
  78:20 127:14,16,24
  166:23 188:10
**categories (2)**
  52:3,9
**cause (1)**
  233:20
**causing (1)**
  203:3
**caution (2)**
  38:22 178:25

**CC (4)**
  81:21 186:16 190:15
  192:12
**CC'ed (1)**
  173:8
**CC'ing (6)**
  80:22 103:10 181:2,9
  185:10 207:18
**CCR (1)**
  1:24
**CCs (1)**
  84:17
**cease (2)**
  57:12 67:19
**ceased (6)**
  49:9,11 56:15 57:22
  70:9 71:7
**center (13)**
  38:6 42:18 98:25 99:2
  99:3,5,8 103:17
  112:8 114:9,13,19
  115:3
**centers (2)**
  52:4,7
**CEO (18)**
  26:5 28:12 46:20
  63:17 65:10 71:5
  85:21,23 120:11
  121:20 129:8,17
  138:9,12 139:13
  143:6 145:15 157:6
**certain (6)**
  33:24 84:6 97:3
  121:16 123:2
  144:18
**certainly (1)**
  180:12
**Certificate (3)**
  4:21 5:9,10
**Certified (6)**
  2:13,16 16:4 233:2,3
  233:24
**certify (4)**
  233:3,8,13 234:3
**CFO (3)**
  124:5 134:6 202:17
**chain (58)**
  6:3,20 7:5,7,10,12,14
  7:17,19,21,23 8:5,7
  8:10,16,18,21,23
  9:2,4,6,8,11,13,19
  9:21,23 10:3,5,7,13
  10:15,18,20,24 11:2
  11:4,7,9,13,16,18
  11:21,23 12:6,8,10
  12:12,14,17,19,23
  13:3,8,10,12 170:25
  188:17

**chairman (11)**
  26:5 27:3 28:5,6,9
  63:16 74:5,8 87:24
  120:23 121:19
**change (11)**
  4:17 29:11 31:23
  35:22 36:17 37:3,14
  37:18 39:3,8 56:19
**changed (11)**
  21:14 26:12,14,17,21
  28:15 31:19 36:14
  56:17 137:17
  155:14
**changing (1)**
  44:13
**Chapman (2)**
  22:23,23
**characterization (3)**
  31:2 174:15,23
**charge (3)**
  73:14 87:7 88:3
**charges (2)**
  230:22 231:6
**charging (2)**
  39:24 231:6
**CHARLES (1)**
  16:2
**chat (12)**
  19:23 20:8 22:6 28:24
  37:5 40:9 46:5
  48:19 55:20 133:23
  187:19 227:9
**checking (2)**
  72:20 86:15
**Chestukhin (11)**
  3:9 15:16,16 16:10
  20:3 55:20 124:10
  175:21,24 199:7
  227:9
**China (2)**
  131:14,16
**Chinese (4)**
  131:18,20,23 132:4
**chips (1)**
  50:14
**Christ (1)**
  175:16
**Christine (1)**
  108:8
**chronological (1)**
  227:13
**Chupric (13)**
  84:19 85:6 87:16 89:3
  89:21 90:13 91:7,10
  91:13 94:21 98:17
  103:10 106:12
**Circle (1)**
  33:20

**Civil (2)**
  1:6 14:14
**claims (1)**
  158:4
**clarifying (1)**
  175:8
**clarity (2)**
  171:22,23
**clause (6)**
  134:16 136:5,14,22
  177:19,23
**clear (1)**
  129:16
**Clearly (1)**
  215:19
**clicked (1)**
  223:3
**client (3)**
  62:10,11 218:11
**clients (3)**
  24:16,18 228:7
**close (12)**
  29:13 55:2 101:17
  129:17,19 169:10
  188:10 202:2
  216:21 217:4
  225:14,19
**closed (5)**
  72:15 216:14 217:5,9
  225:17
**closing (7)**
  80:25 81:11 100:10
  168:2,6,8 216:25
**cloud (2)**
  52:5,12
**clue (1)**
  201:5
**Co-Founder (1)**
  26:5
**Coast (2)**
  23:21 51:21
**Coin (1)**
  51:5
**college (1)**
  23:5
**come (13)**
  45:3,14 49:9 84:5
  85:10 89:9 148:15
  163:5,7,9 202:3
  217:10 225:25
**comes (1)**
  19:14
**comfortable (2)**
  126:7 132:15
**coming (6)**
  100:11 118:12 124:20
  197:15 201:19
  205:9

**commencement (1)**
  233:4
**comment (2)**
  107:11 182:7
**commercial (1)**
  198:22
**COMMISSION (1)**
  235:25
**commit (1)**
  65:24
**commitment (2)**
  162:24 191:25
**commitments (5)**
  162:21 166:4 191:5
  226:12,13
**common (7)**
  44:23,25 88:5 97:18
  98:2 160:13 195:11
**communicated (1)**
  152:8
**communication (4)**
  9:15,16 125:8 156:25
**communications (5)**
  38:23 122:4,14
  137:12 179:4
**companies (16)**
  4:20 25:22,25 30:24
  33:6 34:22,23 35:3
  36:10 37:20,23 40:8
  40:16 70:13 82:5
  174:17
**companies' (1)**
  36:4
**company (126)**
  19:3 25:5,7,7,11 26:6
  26:8,11,13,19,20,22
  27:8,13,18 28:4
  29:9,23 30:5,8,10
  30:12 31:12,16 32:7
  33:5,7,18 38:5,14
  40:12 41:4,5,21
  42:3,15,17,20,21,24
  43:25 44:5,7,17
  46:14,22 47:7,12,15
  50:7 51:9,13,23
  53:4,7,9,10,12,16
  56:14 57:2,16,22
  62:4,8 63:18 64:8
  64:16,22,25 65:10
  65:14,21,23,25 66:5
  66:9,11,13,14,20,24
  67:15,16 68:15 69:4
  69:6 70:9 71:6 78:5
  88:4,6,12,18 89:12
  93:13 94:3,5,6,7,8
  124:5 125:4,8,13
  130:23 131:18,20
  132:11 139:13

132:11 139:13
145:15 159:23
160:6,11 161:9
175:3 179:7 198:5,6
198:7 208:11,19,22
208:24 223:14
226:14
**company's (12)**
27:22 30:19 32:12,15
32:19,22 37:18
39:19 44:14 57:12
61:13 159:15
**complaining (1)**
111:2
**complete (3)**
155:23 163:2 204:19
**completely (1)**
192:13
**Completes (2)**
4:16 37:3
**comport (1)**
157:14
**comprised (1)**
52:2
**computations (1)**
50:16
**computer (1)**
50:14
**computers (2)**
63:12,19
**concerned (1)**
178:13
**concerns (4)**
131:24 132:3 136:15
139:17
**concludes (1)**
232:13
**concluding (1)**
140:19
**conclusion (1)**
206:10
**conditional (1)**
164:15
**conditions (5)**
38:25 55:14 56:13
71:7 171:9
**conducted (1)**
120:12
**conf (1)**
147:22
**confer (2)**
102:18 122:22
**conferred (1)**
102:20
**confetti (1)**
139:2
**confident (1)**
214:3

**confirm (2)**
171:3 196:2
**confirmation (2)**
151:23 153:10
**confirmations (3)**
124:17 174:4 227:6
**confirmed (1)**
143:9
**confusion (1)**
44:16
**congratulations (1)**
135:13
**connect (2)**
129:18 201:4
**Connecticut (3)**
216:19,22,23
**connection (5)**
18:17 37:13 140:3
144:14 174:5
**connections (1)**
98:4
**consider (6)**
118:17 131:6,9,10
178:22 179:14
**consideration (3)**
111:4 116:5 130:5
**considered (3)**
69:5 132:12 179:8
**considering (2)**
82:9 178:24
**consistent (3)**
141:20 166:14 220:20
**consistently (2)**
179:25 180:10
**consists (1)**
71:25
**constitutes (1)**
229:20
**contain (3)**
72:19 182:18 183:8
**contained (2)**
199:4 234:8
**containing (1)**
135:17
**contains (6)**
138:6 139:8 140:15
146:5 193:8 195:21
**contemplated (1)**
155:25
**context (1)**
30:10
**continually (1)**
166:15
**continue (8)**
30:15 32:11 39:18,25
42:11 43:12 110:22
194:10
**continued (10)**

5:1 6:1 7:1 8:1 9:1
10:1 11:1 12:1 13:1
191:7
**continues (2)**
31:16 43:6
**continuing (5)**
135:5 211:9,23 215:9
215:25
**contract (17)**
113:7 115:10,24
117:16,25 118:5
123:2 124:2 134:12
175:19 176:18,22
177:9 204:16
209:25 210:5,20
**contractor (2)**
233:14,16
**contracts (2)**
118:11,12
**contractually (2)**
164:3 195:5
**contributions (2)**
65:14 73:4
**control (1)**
30:13
**controller (2)**
84:21 154:14
**conversation (18)**
83:5 143:18 147:9,15
157:9,12,13,15
170:23 171:4,11,15
171:20 180:20
193:12,15 194:8
195:25
**conversations (3)**
179:3 194:18 197:17
**converted (1)**
26:10
**convertible (2)**
69:8,23
**conveyed (2)**
157:23 179:22
**conveying (1)**
229:2
**convincing (1)**
226:16
**cookie (2)**
147:12 199:2
**Coolisys (5)**
67:7,14,15 68:5 86:10
**cooperative (1)**
166:18
**copy (9)**
19:19 20:19 22:2
55:18 76:24 158:24
159:2 222:10
232:17
**Corbett (6)**

6:10 96:16,24 97:12
189:7,8
**corp (5)**
4:13 28:22 31:8,11
67:16
**corporate (5)**
4:13 28:22 29:16,18
31:25
**corporation (3)**
27:3,5 60:10
**correct (153)**
18:7 20:4 21:8,13,15
21:17 22:20 23:14
25:23 28:15 31:19
35:8 36:13 40:3,4
40:18 41:23,25 42:2
42:20 43:5 55:9,10
55:15 56:17 57:21
63:10 64:9,10 66:2
66:10,15,20,25 68:3
70:5,17 71:2 72:21
73:11,20 74:6,9,10
75:4,6,19,23 76:4
76:14,25 77:4,7,10
77:12,20,22 79:4,7
79:12,24 80:4,5,6
80:11,13 82:7,8
84:4,8 85:4 86:12
86:15 87:19 89:15
90:13,17 92:7,10,22
92:24 93:16,19
94:25 95:2,13 97:3
97:4,6,7,16 98:11
101:6 102:15 103:2
104:3,22,23 106:4
106:16 107:5 109:6
109:17 119:12
121:6,19,23 122:5
122:15 140:5,8,9
141:3,6,17 142:12
142:13,22 146:11
146:15,16 152:23
153:3,11 166:19
167:9 171:4 173:17
176:9,23,24 177:2,3
177:5 180:14
183:10,14,16,23
184:8 186:6 205:5
205:13 217:20
225:16 227:23
228:11,17,19,23
229:5,11 234:8
**corrected (1)**
234:8
**corrections (1)**
234:6
**corresponds (1)**
86:14

**costs (9)**
184:12,13 213:19,22
213:23,24,24
219:15,17
**counsel (17)**
15:12,17,20 61:13,15
118:19,25 119:3
127:8 136:5,15
137:7,13 179:3
194:9 233:14,19
**counsel's (1)**
21:8
**Counterparty (1)**
39:13
**Country (1)**
3:17
**couple (7)**
23:12 58:19 59:5
69:21 194:11
200:18 208:25
**course (2)**
62:6 72:25
**court (11)**
1:1 2:13 14:8,24
15:10,22 16:4,24
211:14 233:3,24
**courtroom (1)**
14:13
**cover (4)**
21:24 23:24,24 72:3
**covering (2)**
23:20 183:14
**covers (1)**
109:19
**COVID (1)**
194:11
**Cowan (4)**
3:4 15:13,17 16:9
**crane (10)**
32:24 33:14,14,15
35:11,15 44:17 94:3
94:6,7
**cranes (1)**
33:17
**crazy (1)**
189:23
**create (4)**
16:25 40:16 44:15
69:17
**created (1)**
208:13
**creating (3)**
4:20 40:8 69:19
**credit (4)**
164:24 165:2,17
202:14
**credited (1)**
228:11

**CRR (1)**
1:24
**crypto (132)**
1:7 5:10 14:23 39:4,9
39:14 45:4,25 46:9
46:24 47:16,19 49:2
50:4,17 51:10,13
52:2,6,21,22 53:3,6
53:25 54:6,8,10
55:9 56:16,22 59:20
60:15,21 61:7,24
62:12 63:2,17,20
64:12 65:15 68:2,6
68:12,22 69:5 70:2
71:6 72:9,20 73:3
73:19,24 74:6,14
75:2,22 76:25 77:25
78:10 79:11 81:7,14
82:10,23 84:6,10,22
84:25 86:12,20
87:21 89:14,24
90:17 92:7,9 94:25
95:11,13 96:5 97:6
97:16 98:20 99:6
100:7 102:11 103:3
103:18 104:16
105:21 106:20
109:2 112:19,23,24
113:8 114:2 115:11
115:25 118:6
119:25 120:3,6,16
121:3 123:23
127:17,25 128:21
130:2,6,13,15
132:10 137:20,22
141:23 142:10
152:8 154:21
159:14 179:8 183:9
186:6 197:6 198:23
208:6 209:4,7 210:5
210:19
**Crypto's (12)**
46:25 72:6 76:16,18
79:20 80:11 81:2,11
105:4 110:18 116:7
120:8
**crypto-mining (1)**
53:20
**cryptocurrency (10)**
50:20 51:6 52:3 53:23
54:4 55:14 56:14
57:13 63:21 130:16
**Cumulative (2)**
13:6 223:10
**currency (1)**
39:10
**current (5)**
21:16 35:17 40:19

43:21 44:20
**currently (5)**
19:7 35:18 44:7 49:15
62:7
**customer (1)**
198:4
**customers (2)**
52:4,7
**cut (2)**
118:22 132:18
**cutoff (1)**
101:11

_____
**D**
**D (1)**
4:1
**dad (1)**
218:17
**daily (8)**
92:15 93:5,6,18
106:20,23 107:8
213:16
**Darren (23)**
6:20 7:13,17,19 8:10
10:11,24 13:3 53:11
59:8,20 74:15
114:16 118:9
120:20 123:17
127:5 128:2 136:16
143:21 178:3,6
230:2
**Darren's (1)**
59:21
**darren@ault.com (2)**
12:3,4
**darren@supercryp... **
5:7,12,15 6:8,15,18
6:22 7:3,6,8,10,15
7:21,24 8:3,5,8,14
8:16,19,21,24 9:2,6
9:9,11,13 10:13,16
10:18,20 11:2,5,17
11:19,21,24
**Dasha (4)**
3:9 15:16 175:18
199:5
**data (15)**
38:6 42:18 52:4,7
98:25 99:2,3,4,7
103:17 112:8 114:8
114:13,19 115:3
**date (16)**
15:4 101:14 123:2
145:23 146:13,14
167:6 168:2 209:14
223:4,19 227:13,21
228:22 233:11
235:3

**dated (102)**
4:23 5:7,12,15,16,18
5:19,21,22,24 6:3,5
6:6,8,10,12,13,15
6:18,20,22 7:3,6,8
7:10,13,15,17,19,21
7:24 8:3,5,8,10,12
8:14,16,19,21,24
9:2,4,6,9,11,13,16
9:20,22,24 10:3,5,7
10:11,13,16,18,20
10:24 11:2,5,7,9,11
11:13,15,17,19,21
11:24 12:3,5,7,9,11
12:12,14,16,18,20
12:21,24 13:3,8,10
13:12,14,15 36:25
40:6 81:6 143:3
150:22 201:18
215:6 216:11
221:21 223:8
224:13 233:25
234:10
**dates (3)**
63:5 101:12 179:21
**Davis (1)**
217:12
**day (13)**
77:18 79:10 81:16
195:22 196:11
203:13 207:18
211:3,17 219:19
231:7 234:10
235:23
**days (8)**
145:12 146:14 152:15
152:23 168:3
203:13,16,21
**DC (1)**
216:18
**dead (1)**
223:3
**deal (14)**
62:4 69:20 129:17,20
132:10 135:14
191:20 194:14
207:11 224:14,19
225:14,18,19
**Dean (1)**
23:12
**debts (1)**
222:2
**December (18)**
5:5 25:12 27:4 28:10
28:11,17,21 29:5
35:23 36:15,25
37:13 38:13 55:19
55:24 94:9,15 159:4

**decide (5)**
69:22 102:9,17 121:9
131:11
**decision (9)**
45:8 46:17 57:12 59:9
59:18,21 60:11
73:19 81:13
**decisions (2)**
97:19 116:24
**declare (1)**
209:24
**declaring (2)**
211:4,18
**decrease (1)**
39:9
**default (6)**
170:18 209:24 210:5
210:7 211:4,19
**defendant (7)**
1:17 2:11 4:10 19:4,6
21:4,11
**defendants (87)**
1:10 3:16 4:22 6:3
11:24 14:18 15:21
46:5 48:16 62:16,21
71:22 72:2 74:20
75:14 76:23 79:18
80:17 81:5,18 84:14
85:15 87:13 88:24
89:18 90:10 91:2,3
91:25 94:18 95:4
96:12 97:9 98:14
99:12,15 101:22
103:6 104:7 105:10
106:9 108:2 109:13
109:20 111:9
116:13 119:7 122:9
123:6 124:8 125:24
127:2 129:12 132:17
133:25 135:8 138:4
139:5 140:11
142:20,21,23
145:10 146:7,25
149:19 150:19
151:12 153:19
156:4 164:9 182:2
182:17,22 185:7
186:11 190:11
193:5 195:16
198:14 201:15
204:2 207:4 212:24
216:7 224:25
230:10
**defendants' (4)**
87:11 88:22 107:24
146:13
**DEFENDANTS_00... **
6:23

**DEFENDANTS_00... **
5:6
**DEFENDANTS_00... **
5:11
**DEFENDANTS_00... **
7:15
**DEFENDANTS_00... **
7:18
**DEFENDANTS_00... **
7:22
**DEFENDANTS_00... **
7:24
**DEFENDANTS_00... **
8:4
**DEFENDANTS_00... **
8:6
**DEFENDANTS_00... **
8:8
**DEFENDANTS_00... **
8:11
**DEFENDANTS_00... **
8:13
**DEFENDANTS_00... **
8:15
**DEFENDANTS_00... **
8:17
**DEFENDANTS_00... **
8:20
**DEFENDANTS_00... **
8:22
**DEFENDANTS_00... **
8:24
**DEFENDANTS_00... **
9:3
**DEFENDANTS_00... **
9:5
**DEFENDANTS_00... **
9:9
**DEFENDANTS_00... **
9:12
**DEFENDANTS_00... **
9:14
**DEFENDANTS_00... **
9:20
**DEFENDANTS_00... **
9:22
**DEFENDANTS_00... **
9:24
**DEFENDANTS_00... **
10:4
**DEFENDANTS_00... **
10:6
**DEFENDANTS_00... **
10:8
**DEFENDANTS_00... **
10:14
**DEFENDANTS_00... **
10:17

DEFENDANTS_00...
10:19
DEFENDANTS_00...
10:21
DEFENDANTS_00...
10:25
DEFENDANTS_00...
11:3
DEFENDANTS_00...
11:5
DEFENDANTS_00...
11:8
DEFENDANTS_00...
11:10
DEFENDANTS_00...
11:14
DEFENDANTS_00...
11:15
DEFENDANTS_00...
11:17
DEFENDANTS_00...
11:19
DEFENDANTS_00...
11:22
DEFENDANTS_00...
12:3
DEFENDANTS_00...
12:5
DEFENDANTS_00...
12:9
DEFENDANTS_00...
13:16
DEFENDANTS_00...
12:11
DEFENDANTS_00...
12:13
DEFENDANTS_00...
12:15
DEFENDANTS_00...
12:16
DEFENDANTS_00...
12:18
DEFENDANTS_00...
12:20
DEFENDANTS_00...
12:22
DEFENDANTS_00...
12:24
DEFENDANTS_00...
13:4
DEFENDANTS_00...
13:9
DEFENDANTS_00...
13:11
DEFENDANTS_00...
13:13
DEFENDANTS_00...
13:14

DEFENDANTS_00...
6:9
DEFENDANTS_00...
6:16
DEFENDANTS_00...
6:19
DEFENDANTS_00...
7:4
DEFENDANTS_00...
7:6
DEFENDANTS_00...
7:8
DEFENDANTS_00...
7:11
DEFENDANTS_00...
7:13
DEFENDANTS_00...
5:17
DEFENDANTS_00...
5:18
DEFENDANTS_00...
5:20
DEFENDANTS_00...
4:23
DEFENDANTS_00...
5:21
DEFENDANTS_00...
5:23
DEFENDANTS_00...
5:24
DEFENDANTS_00...
6:5
DEFENDANTS_00...
6:7
DEFENDANTS_00...
6:11
DEFENDANTS_00...
6:12
DEFENDANTS_00...
5:13
DEFENDANTS_00...
6:14
DEFENDANTS_00...
5:8
DEFENDANTS_00...
5:15
DEFENDANTS_00...
6:21
DEFENDANTS_11...
7:20
DEFENDANTS_19...
9:7
DEFENDANTS_20...
165:20
DEFENDANTS_20...
167:18
DEFENDANTS_20...
168:15

DEFENDANTS_20...
170:10
DEFENDANTS_20...
173:4
DEFENDANTS_25...
191:13
DEFENDANTS_27...
203:5
DEFENDANTS_27...
206:14
DEFENDANTS_27...
207:15
DEFENDANTS_28...
209:9
DEFENDANTS_28...
12:7 209:19
DEFENDANTS_29...
210:25
DEFENDANTS_32...
213:9
DEFENDANTS_32...
215:13
DEFENDANTS_32...
214:18
DEFENDANTS_34...
215:4
DEFENDANTS_36...
219:4
DEFENDANTS_37...
221:5
DEFENDANTS_37...
221:17
DEFENDANTS_38...
224:10
DEFENDANTS_42...
225:21
DEFENDANTS_42...
229:16
defense (7)
32:25 34:2,4,18 35:11
  35:15 39:23
definitely (2)
157:20 158:5
definition (1)
65:6
definitive (1)
226:20
degree (1)
23:2
Delaware (1)
29:22
delay (1)
230:20
delayed (2)
167:5 208:14
delays (2)
199:19 208:13
deliver (2)

138:24 169:7
delivered (3)
132:20,24 181:15
delivery (2)
157:16,18
department (1)
118:3
Deponent (2)
235:4,21
deposit (26)
76:4 77:3,17 78:25
  80:4 86:14 101:13
  101:13,19 123:2
  125:17 136:6
  139:25 145:25
  152:15,21 177:13
  177:18 178:4,11,19
  179:10 180:13
  183:22 192:2
  210:17
deposition (24)
1:14,23 2:9 4:10 14:5
  14:7,21 15:2 16:13
  19:13,19,20 20:19
  21:11,20,25 136:8
  142:22 218:11
  231:15 232:14
  233:25 234:5 235:3
depositions (1)
18:13
deposits (5)
72:25 75:15 79:19
  80:10 200:20
derived (1)
159:25
described (1)
157:13
describes (1)
204:7
describing (1)
157:5
DESCRIPTION (8)
4:8 5:2 6:2 7:2 8:2
  10:2 12:2 13:2
designated (1)
21:7
designee (1)
21:3
desirable (1)
132:12
details (12)
111:17,20 144:23
  145:16,20 147:14
  151:16,23 192:14
  196:12 197:3
  231:19
deteriorated (1)
155:18

deteriorating (3)
55:13 56:13 71:7
determination (1)
98:9
determinations (1)
106:2
determine (1)
84:9
determined (2)
102:22 143:11
determining (3)
92:22 110:18 121:23
develop (3)
43:17,18 93:10
developed (1)
93:20
development (1)
43:12
different (7)
25:14,16,18,19 50:22
  51:6 133:20
difficult (2)
54:9 225:9
difficulty (1)
176:11
dig (1)
214:6
digital (16)
1:8 4:13 5:5 27:3,5,8
  27:11 28:22 44:3,3
  56:15,16 91:17
  112:5,6 113:7
dinner (2)
188:18 189:12
direct (7)
75:12 97:3,16 105:18
  159:6 199:3,9
directed (4)
73:10,14 97:2 99:7
directing (2)
89:14 97:5
directly (10)
112:22,25 113:3
  115:20 116:6 130:6
  130:20 131:4,6
  181:20
director (1)
75:10
directors (2)
74:25 75:5
disagree (2)
185:23 229:13
disbursement (1)
153:11
disclose (1)
179:3
discomfort (1)
131:15

**discontinued (2)**
55:10 56:10
**discovery (3)**
22:9 62:21 72:2
**discuss (3)**
38:23 125:12 191:23
**discussed (3)**
179:13 207:19 215:10
**discussing (1)**
146:21
**discussion (6)**
50:4 82:18 126:17
134:8 150:12
152:20
**discussions (16)**
82:21 118:24 123:25
125:13 127:16,21
127:23 134:11
144:23 158:7
166:15 191:10
192:4 196:20
206:23 219:20
**dispute (1)**
228:10
**distinction (1)**
110:13
**distressed (1)**
39:22
**distribution (1)**
143:11
**District (4)**
1:1,2 14:24,24
**diversified (1)**
42:17
**divided (2)**
101:3,7
**document (118)**
10:9 20:21 22:4,8
23:9 31:2 40:6 46:4
46:7 48:16 62:16
71:22,25 74:20
76:23 80:17 81:18
84:14 85:15 87:12
88:23 89:18 90:10
91:3,25 94:17 95:4
96:12 97:9 98:14
99:12,14 101:22
103:6 104:7 105:10
106:9 107:25 108:4
109:13 111:9
116:13 119:7 122:9
123:6 124:8 125:24
127:2 129:2 132:17
133:24 135:8,16
136:25 137:6 138:4
139:5 140:11,25
142:23 145:9
146:25 149:19

150:19 151:12
153:19 156:4,22
157:2 164:9 165:19
167:18 168:15
170:10 173:3,23
174:15 175:6
180:23 181:25
182:22 185:7
186:11 187:3,25
190:11 191:13
192:8 193:4 195:16
197:20 198:13
199:3 201:15 203:5
204:2 206:14 207:4
207:15 209:9,19
210:24 212:24
213:9 214:18,19
215:4,13 216:7,8
219:3 221:5,17
224:10,25 225:21
229:16 230:10
**documents (4)**
174:3 187:21 228:6,7
**doing (25)**
20:9 23:18 24:13
29:21 44:19 50:17
69:8 86:24 87:23
99:9 122:18 130:11
130:12 131:6,17,20
133:20 135:22
149:9 155:9,25
178:22 205:23
214:5 222:7
**dollars (7)**
48:2 54:2,3,4,5 55:6
58:25
**dots (1)**
201:4
**double (1)**
225:23
**doubt (4)**
79:6,8 218:19,22
**download (4)**
19:24 20:8 22:7 37:6
**downloading (2)**
153:22,24
**DP (1)**
42:25
**DPW (151)**
1:8,17 2:11 4:10,18
9:18 13:5 21:11,20
27:6 28:16 29:11
31:17,19,24 32:6
33:10,22,24 34:9,10
34:18 35:7 40:2
41:12,13,24 42:25
43:2 44:10,18 45:3
46:20 49:5,15,24

67:7,16,17,23,25
68:3,11 70:2,25
71:9 73:24 74:2,9
74:12 75:5,10,19
76:14,15,16,18 77:6
77:12,24 78:4,7,8
78:11,17 79:4,23
80:6,13 84:21 85:9
85:21,22,25 86:6
87:24 88:9,12,15,16
89:24 90:24 91:14
96:6 98:11 103:2,4
104:3 106:3 108:25
110:19 112:16,22
113:2,12 115:13,20
115:21 116:3,5
119:25 120:18,22
120:24 121:6,11,14
121:15,19,20
124:21,25 130:6,13
130:15 131:3
137:18,19,21
139:13 143:6,13
144:25 145:15
153:11,14,16 157:6
158:24 159:3 161:9
179:7 184:7 186:6
186:18 189:8
190:23 191:2
196:20 198:10,22
210:19 211:7,9,21
211:23 214:24
223:9 227:7,16
232:2
**DPW's (10)**
35:14 49:7,10 55:18
85:10 87:20 94:25
97:3 108:14 127:21
**draft (2)**
118:4 181:9
**dramatic (1)**
39:3
**dropped (1)**
227:9
**due (12)**
55:13 56:12 100:9
118:12 146:10,14
148:2 150:5 152:15
167:6 176:22
209:14
**duly (2)**
16:3 233:5

_____
E
_____

**E (2)**
4:1,7
**e-mail (304)**
4:23 5:7,12,14,16,18

5:19,21,22,24 6:3,3
6:5,6,8,10,12,13,15
6:17,20,20,22 7:3,5
7:5,7,7,10,10,12,12
7:14,14,17,17,19,19
7:21,21,23,23 8:3,5
8:5,7,7,10,10,12,14
8:16,16,18,18,21,21
8:23,23 9:2,2,4,4,6
9:6,8,8,11,11,13,13
9:19,19,21,21,23,23
10:3,3,5,5,7,7,11,13
10:13,15,15,18,18
10:20,20,24,24 11:2
11:2,4,4,7,7,9,9,13
11:13,15,16,16,18
11:18,21,21,23,23
12:3,4,6,6,8,8,10,12
12:12,14,14,16,17
12:17,19,19,21,23
12:23 13:3,3,8,8,10
13:10,12,12,14,15
48:20 51:14 72:3
80:21 81:20,24
84:16,20,24 85:3,17
86:8,11 87:15,19
89:2,6,20,23 90:12
90:14,15,19 91:9 92:3
94:20,23,24 95:7
96:15,23 98:16
99:24 100:3 102:2
102:14 103:9,13
104:10 105:13
106:11 108:5,10,20
108:23 109:23
110:3 111:13
116:17,19,21
117:19 119:11
123:9 124:14 126:2
127:5,10 128:11,14
129:5 134:3 135:12
135:15 138:7 139:8
140:15 143:2,5,19
145:13 147:5,5,21
148:24 149:21
150:8,21 152:12
154:4 156:10 157:8
157:14,25 164:12
167:21,21 168:18
168:18 169:5
170:14 173:7
175:25 181:2,8
182:9,25 185:9,25
186:15 190:14,21
191:16,21,24
192:11 193:9,10,18
193:21 195:21,22
196:9 199:12

201:17 202:5 203:7
204:5 206:17 207:6
207:8,11,17,20,23
209:12,16,22 211:3
211:3,17,18 213:2
213:12 214:2,21
215:6,16 216:11
219:6 220:12 221:8
221:9,15,20 223:13
223:18 224:12,13
224:16,18 225:4,5,6
225:7,12 226:5,6,7
226:10 229:18
230:12,18
**e-mailing (1)**
207:25
**e-mails (7)**
91:6 129:7 152:11
153:5 185:5 188:7
231:13
**earlier (6)**
32:9 41:21 55:7
152:15 196:2
215:10
**earliest (1)**
185:18
**early (3)**
69:9 154:19 181:12
**earned (1)**
47:19
**ease (1)**
21:19
**easier (2)**
165:14,17
**easiest (1)**
102:6
**East (1)**
15:8
**Eastern (1)**
133:18
**eat (1)**
133:4
**eBay (1)**
138:25
**economic (1)**
30:14
**Ed (1)**
110:4
**educational (1)**
22:18
**effect (1)**
162:12
**effective (1)**
29:12
**effectively (4)**
26:16,17 27:11 177:9
**efforts (1)**
82:14

**eight (1)**
24:10
**either (13)**
30:13 42:4 46:2 60:9
66:8 116:6 126:16
130:14 137:21
154:13 179:7
231:18 232:6
**elaborate (1)**
39:2
**electric (1)**
39:24
**elements (1)**
30:7
**employee (4)**
189:8,10 233:14,15
**encouraged (1)**
230:7
**ended (8)**
55:24 130:10,12
176:25 200:16,17
214:10 217:17
**ends (1)**
225:7
**England (1)**
31:14
**enter (4)**
120:3,7 123:25 126:9
**entered (7)**
129:11 136:19 142:15
159:16 160:4,12
182:13
**entering (3)**
132:10 134:9 137:22
**enterprise (1)**
44:23
**entities (2)**
25:20 49:23
**entitled (1)**
28:22
**entity (17)**
21:10,13 24:4 25:12
25:14,16 27:5 28:13
28:15 30:16 31:9
41:2,25 42:23 44:21
46:18 62:25
**equipment (2)**
63:10 165:25
**equity (3)**
69:7,23 190:22
**ERRATA (1)**
235:1
**escrow (43)**
95:17 100:18 118:20
122:25 126:14,23
134:15 139:24
140:3,6,7,17,20
141:2,5,14,16

142:14,18 143:10
143:14,22 144:3
145:18,21 148:6
152:19 168:10
169:7 171:6,9
173:11 181:9
182:10,12,18 183:5
183:10,13,21,24
184:3,4
**escrows (2)**
144:3 145:3
**Esq (3)**
3:8,9,19
**Esquire (2)**
1:23 233:25
**essentially (2)**
64:17 65:16
**estate (1)**
39:21
**estimated (1)**
223:16
**estimates (1)**
54:24
**et (1)**
14:23
**Ethereum (4)**
46:24 47:5,6,11
**event (2)**
126:15 160:25
**events (2)**
39:4 162:12
**eventually (4)**
161:24 162:3 163:8
209:2
**everybody (2)**
17:11 175:17
**evolved (1)**
94:4
**exact (6)**
58:23 93:8 146:19
162:11 214:10
231:9
**exactly (12)**
51:17,24 91:22
108:12 114:18
148:4 153:6 162:14
177:21 182:15
185:22 218:8
**examination (5)**
4:2 16:6 135:5 231:22
233:4
**examined (1)**
16:4
**example (2)**
26:4 214:24
**exceeded (2)**
64:8,12
**excessive (1)**

220:2
**exchange (6)**
27:9 43:16 93:14,16
127:7 190:25
**exchanged (2)**
91:7 188:4
**exchanges (1)**
199:4
**exclamation (1)**
193:9
**execute (1)**
117:16
**executed (4)**
123:14 135:14 140:17
183:3
**executive (2)**
27:3 28:9
**exercise (1)**
169:11
**exhibit (431)**
4:9,12,13,15,19,21,23
5:3,5,7,9,12,14,16
5:18,19,21,22,24
6:3,5,6,8,10,12,13
6:15,17,20,22 7:3,5
7:7,10,12,14,17,19
7:21,23 8:3,5,7,10
8:12,14,16,18,21,23
9:2,4,6,8,11,13,15
9:18,19,21,23 10:3
10:5,7,9,11,13,15
10:18,20,22,24 11:2
11:4,7,9,11,13,15
11:16,18,21,23 12:3
12:4,6,8,10,12,14
12:16,17,19,25 12:3
13:3,5,8,10,12,14
13:15 19:19 20:4,6
20:7,19 22:2,4,5,13
22:18 28:20,25 29:2
29:8 30:18 36:24
37:7,9 39:16 40:5
40:10,11 46:4,6
48:15,18,19 50:3
51:25 52:10 54:13
55:18,21,22 62:15
62:18,20 71:21,24
71:25 72:18 74:19
74:22,23 75:12,13
78:24 80:9,16,19,20
81:5,17,19,20 84:13
84:15,16 85:14,16
85:17 87:12,14,15
88:23,25 89:2,17,19
89:20 90:9,11 91:5
91:24 92:2,3 94:17
94:19,20 95:3,6,7
96:11,14,15 97:8,10

97:12 98:13,15,16
99:11,13,14,23
100:3 101:21,24,25
102:2,2 103:5,8,9
104:6,9,10 105:9,12
105:13 106:8,10,11
107:24,25 108:3
109:12,15,19,21,22
109:23 111:8,11,13
116:12,15,16 119:6
119:9,10 122:3,8,11
122:12 123:5,8,9
124:7,13,14 125:23
125:25 126:2,25
127:4,5 128:25
129:4,5 132:16
133:22,24 134:2
135:7,10,24 138:3,5
138:6 139:4,7,8
140:10,13,14
141:13 142:24,25
145:9,9,11 146:4,14
146:24 147:3,4
148:24 149:18,20
150:18,20,21
151:11,14,16 153:9
153:18,20,21 154:3
156:3,6,21,23
158:23,23,25 159:2
164:8,11,12 165:18
165:21,23 167:17
167:20,21 168:14
168:17,18 170:9,12
170:14 172:22
173:3,5,6,22,25
174:2,7 175:19,25
176:3,7 180:22,24
180:25 181:8,25
182:3,8,21,24 183:8
185:6,8,9 186:10,13
186:14 187:2,5,19
190:10,13,15
191:12,15,21 192:8
192:10 193:4,7,8
195:15,20 197:19
197:21,22 198:13
198:15,16 199:5,7,8
199:10 201:14,16
201:17 203:4,6,25
204:4 206:13,16
207:3,5,14,16 209:8
209:11,12,18,21
210:24 211:2
212:23,25 213:8,11
214:17,20,21 215:3
215:5,12,15,16
216:6,9,10 219:3,5
220:3 221:4,7,16,19

222:10,14,18 224:9
224:11,24 225:3,20
225:22 226:4 227:2
227:8,12 229:15,17
229:18 230:9,11
**exhibits (10)**
5:1 6:1 10:1 11:1 12:1
13:1 19:23 182:5
201:22,24
**exist (5)**
44:7 65:25 66:7,8
67:19
**existence (6)**
57:24 64:13 65:16
66:25 68:3 177:23
**existing (1)**
82:3
**exists (2)**
61:16 67:20
**expect (6)**
54:15 123:13 129:18
134:5 165:13
181:11
**expectation (1)**
141:25
**expecting (2)**
149:11 206:20
**expects (1)**
223:14
**expenses (1)**
223:16
**experience (1)**
23:7
**EXPIRES (1)**
235:25
**explain (12)**
28:2 29:20 31:10 33:4
40:19 41:10 43:14
46:21,25 50:12 67:8
156:15
**explained (1)**
118:9
**explaining (1)**
118:10
**express (4)**
166:12 196:19 197:5
231:24
**expressed (5)**
169:18 179:16 186:5
202:20 219:20
**expressing (5)**
139:17 158:17 166:5
166:10 178:6
**extension (2)**
204:17,19
**extent (7)**
20:2 36:9 38:24 60:8
75:21 108:18 179:2

**F**

**F-28 (3)**
56:2,7,8
**F-63 (1)**
160:9
**F-64 (3)**
159:7,8,10
**F-r-a-n-k (1)**
18:24
**fact (6)**
66:18 121:22 132:9
165:16 175:6
204:15
**factors (4)**
56:24 57:14,17
110:25
**facts (1)**
228:19
**failed (1)**
206:2
**fair (41)**
64:7,11,15,16 65:3,15
66:4,24 67:3 68:23
70:10 77:24 78:4
92:14,18 95:12
102:11 104:2,16
105:4,20 106:19
108:25 110:12,16
120:17 121:2,8
124:20,25 126:8,11
128:15,17 155:11
155:13,20 179:19
179:23 204:23
205:2
**familiar (5)**
82:4 96:3 100:5 159:5
219:9
**family (2)**
108:18,22
**far (1)**
53:12
**Fargo (5)**
72:12 80:25 81:7,11
82:11
**Farms (7)**
1:8 5:5 56:15,16
112:5,6 113:7
**fashion (1)**
146:18
**fear (1)**
178:4
**fears (1)**
139:3
**feasible (1)**
128:19
**February (17)**
24:24 27:15 48:21

72:10,21 73:2,5
75:16,23 84:17
85:18,24 87:16
116:18 117:10
119:12 160:11
**Federal (1)**
14:14
**feel (2)**
96:8 202:8
**feeling (2)**
176:6 193:3
**Ference (2)**
137:16,17
**figure (3)**
117:16 162:9 194:13
**figured (1)**
213:21
**filed (3)**
14:23 55:22 159:3
**filing (2)**
158:11,22
**filings (2)**
158:3,8
**final (5)**
135:20 136:18 146:5
175:19 186:23
**finalize (3)**
124:19 190:18 208:2
**finalizing (1)**
185:15
**finally (1)**
134:8
**finance (1)**
66:12
**Finance.yahoo.com...**
222:23
**financed (1)**
208:24
**finances (1)**
127:12
**financial (1)**
30:7
**financially (2)**
226:14 233:17
**financials (3)**
48:11,12 55:8
**financing (18)**
116:23 117:3,4
128:13 149:9 162:8
181:22 185:15,23
186:19 190:7,23
209:2 214:6,11
222:7 224:21,22
**find (5)**
111:17 140:16 151:23
182:10 183:2
**fine (8)**
45:16 83:21 107:14

114:21 133:9
172:19 194:14
231:20
**finish (4)**
17:8 70:21 188:10
225:8
**finished (2)**
82:19 111:25
**firm (17)**
1:23 16:9 61:15
137:15 141:9,11
144:2,8,11 145:4
168:23 174:11
183:9 217:11
228:22 229:4
233:24
**firms (2)**
23:12 61:14
**first (58)**
4:9 17:21 19:19 29:7
41:2 56:12,24 57:10
80:20 96:2 99:17,23
100:3,17 101:25
102:2 108:4 109:21
109:23 111:12
116:16 117:3
122:12 124:16
130:14 134:2
135:12 136:3
139:10 140:14
141:14 142:25
154:17 157:4
161:11 164:20,22
165:23 167:8,9
168:10 169:3
170:14,17 171:24
172:10,12,13,15
173:16 175:7 177:8
177:24 180:25
181:7 182:8 213:18
216:10
**fiscal (4)**
5:3 55:18,24 159:3
**five (15)**
24:18 34:17,23 35:3
47:23 75:11 83:18
101:16 145:7
149:12 152:15,23
184:22 195:2
200:21
**fixed (1)**
63:9
**flow (6)**
78:20 127:14,16,24
165:13 166:23
**fly (1)**
216:19
**flying (2)**

216:12,15
**focus (1)**
39:18
**focused (3)**
42:18 46:23 134:4
**follow (1)**
17:11
**following (4)**
14:14 38:4 100:8
169:9
**follows (3)**
16:5 37:18 211:16
**foolish (1)**
215:22
**forecast (1)**
202:17
**forecasted (2)**
98:6,8
**forecasts (1)**
161:7
**foregoing (2)**
233:8 234:4
**foreign (1)**
131:22
**foresee (1)**
162:5
**form (203)**
5:3 9:18 23:15 25:24
26:15 37:24 38:15
40:24 42:8 46:11,19
47:3,10,14,20 50:10
50:17 51:6 53:19
55:3,11 57:20 58:9
59:11 61:8 63:14
64:14,18 65:5,17,22
66:16,21 67:2 69:8
69:15 70:12,18 73:6
73:12,13 75:24
77:21 78:3,9,18
79:25 80:7 84:11
86:16,21 87:5,22
88:13 89:11,25
91:15,21 92:11,17
93:11 95:14 96:7
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
108:11,15 109:11
110:15,20 111:6
112:17 113:4
114:10 116:8
119:21 120:14,19
121:7,13,24 122:6
122:16 123:20
124:3,22 126:10,18
127:18 128:16

130:8 131:13,19
132:2 134:14
135:20,21 136:18
138:14 139:19
145:22 148:13,18
151:4,9 152:16,24
153:4,15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
163:16 164:2
166:17,20,24
167:10,14 168:11
173:18 177:6
178:23 179:12,18
180:15,19 183:11
183:15,20,25 184:9
184:15,20 185:2,21
186:7,20,25 188:5
188:13,23 189:13
189:20 190:3,8
192:5,24 194:20
195:6 196:22
199:23 203:22
204:11,21,25
205:10,14 206:6,8
207:12,22 208:4,21
209:5 210:12
211:12 216:3,16
217:7,21 218:21
220:9 222:5 223:24
227:24 228:18,24
229:7,12 230:5,25
**formal (4)**
29:11 68:18,24
229:20
**formed (6)**
25:22,25 45:3,25
46:14 70:13
**forming (1)**
46:22
**forms (1)**
50:22
**forth (3)**
70:7 128:14 233:11
**forthcoming (2)**
150:5 162:16
**forward (3)**
112:22 154:22 155:6
**forwarding (4)**
122:3,13 191:24
207:7
**found (4)**
28:20 163:17 198:23
223:4
**founded (1)**
26:7
**founder (2)**
26:13,14

**four (8)**
4:20 40:8,16 47:23
101:17 107:10
217:2,25
**fourth (1)**
174:7
**fraction (1)**
163:15
**frame (7)**
28:8,18 49:8 78:22
117:9 161:4 214:25
**Frank (4)**
18:20,22,24,25
**Franklin (1)**
26:9
**fraud (1)**
138:23
**Friday (6)**
168:2,24 169:9
171:12 181:11
188:20
**Friday's (1)**
171:4
**Friedman (1)**
137:16
**friendly (1)**
197:18
**front (4)**
22:13 37:8 56:4 202:4
**fruitful (1)**
217:16
**frustrated (1)**
225:13
**Fry (2)**
48:20,23
**fucking (7)**
175:17 199:16 200:2
200:6,12,14 205:19
**fulfilled (1)**
171:9
**full (7)**
36:10 75:21 97:19
112:12 139:2
154:22 177:15
**fully (4)**
17:6 113:19 140:16
183:3
**fun (1)**
181:11
**fund (13)**
53:17 66:10,25 92:9
128:21 145:24
159:23 160:4
162:22,25 163:5
164:4 181:11
**funded (3)**
73:3 144:25 183:24
**funding (36)**

66:19 69:5 73:16,18
75:22 77:25 78:5,8
78:11,21 84:9 86:20
93:19 95:13 96:6,9
104:3 124:18,20
125:2 128:23
150:14 163:19
181:14 191:6 197:8
197:10,13,14
216:14,22,24 217:3
217:5,9,18
**funding's (1)**
143:24
**fundings (1)**
144:5
**funds (16)**
23:25 24:18 84:5
85:10 87:25 97:3
143:11 145:21
153:13 168:9 171:6
173:8 190:18 196:3
196:7 197:6
**fungible (1)**
78:19
**funny (2)**
225:25 226:2
**furniture (1)**
63:9
**further (7)**
85:2 170:25 188:16
192:2 231:10 232:5
233:13
**future (5)**
42:7 44:17 69:12,20
127:13

**G**

**G-u (1)**
18:24
**gathered (1)**
36:21
**generally (4)**
24:16 57:21 105:5
117:23
**generate (5)**
47:7,12 52:6,17 65:3
**generated (1)**
78:20
**generates (1)**
52:18
**geographical (1)**
216:18
**Gerbi (2)**
3:15 15:20
**getting (12)**
105:6 114:17 124:18
125:10 129:25
153:6 176:25

181:18 198:21
208:24 212:12
214:11
**Giga-tronics (9)**
34:10,11,12,13,21,22
35:3,8 41:20
**Giga-tronics' (1)**
34:15
**Gigatronics (1)**
34:24
**Girl (2)**
198:25 199:2
**give (6)**
17:25 58:25 101:17
145:20 209:7 218:5
**given (4)**
73:10 74:3 92:18
130:5
**giving (5)**
19:13 24:20 105:2
137:22 150:4
**Glazer (4)**
25:6,6,7,10
**Global (9)**
1:9 4:17 5:3 31:20
35:22 36:8,13 37:4
55:23
**go (49)**
16:20 17:10 20:10
36:3 43:9 50:3 54:5
54:7 60:18 66:11
70:22 83:16 94:14
94:25 97:5,13,14,16
98:3 114:11 120:7
125:21 133:2,7
139:15 143:14
146:2 152:17 154:2
155:20 164:19
170:2,19 176:3,14
181:6 187:11
188:16 200:9,11
210:17 212:16
216:18,20 222:21
223:25 224:5,8
227:2
**go-forward (1)**
35:17
**goal (1)**
203:15
**goes (4)**
57:17 125:3 149:3
200:5
**going (87)**
16:20,22 19:18,22,22
20:12,15 21:23,25
22:3 23:8 30:25
36:3,8,9,11 38:22
43:15 45:18,21 46:3

47:7 59:22 83:22,25
87:4 103:25 105:3
107:17,24 110:22
117:10 122:19
123:18 129:25
133:4,10 135:3,7
137:11 141:15
142:11 143:25
144:13,18,25
146:21 147:23
148:9 151:2 155:6
156:14,17 158:13
161:3 170:3,6,9
172:6 174:14 176:6
178:25 180:5 182:4
187:10,12,15
190:22,23 196:10
196:16 205:17
206:21 212:10,18
212:21 215:23
218:3,13,15,19
222:21 223:5
228:22 229:4
231:13 232:14
**good (6)**
14:2 16:8 71:14
129:18 218:13
221:10
**goods (1)**
44:4
**Gotshal (1)**
61:18
**gotten (2)**
161:23 228:3
**graduate (1)**
23:5
**graduated (2)**
22:19,21
**graduating (1)**
22:24
**grand (1)**
152:20
**grateful (1)**
147:19
**gray (1)**
94:5
**great (4)**
147:6,11,11 202:7
**green (1)**
33:12
**Gresham (2)**
41:18 42:13
**ground (1)**
16:21
**group (1)**
182:11
**growing (2)**
88:21 93:13

**grown (1)**
94:4
**growth (3)**
93:22 191:6 208:12
**Gu (4)**
18:20,22,24,25
**guarantee (1)**
196:25
**guaranteeing (1)**
139:23
**guess (10)**
19:6 59:22 75:11
112:21 163:22
165:11 173:13
189:23 197:16
205:7
**guessing (8)**
48:3 54:18 61:16
144:9 164:18
165:10 168:12,12
**guidance (2)**
105:2 126:9
**guy (6)**
57:7 171:24 172:14
196:13 215:22
218:4
**guys (3)**
210:21 218:9,12

**H**

**H (1)**
4:7
**H.C (7)**
48:24,25 49:4 158:16
160:13 161:5
202:15
**half (3)**
35:20 58:25 101:17
**halfway (1)**
199:11
**handing (1)**
209:25
**handle (3)**
59:5 73:7,9
**handled (3)**
59:7 85:8 144:2
**happen (5)**
143:12 178:10,13,15
224:5
**happened (5)**
57:4 155:16 162:14
196:18 224:3
**happening (5)**
81:2,3 107:4 153:6
182:16
**happy (1)**
154:6
**hard (1)**

161:7
**hardest (1)**
110:14
**Hastings (1)**
61:19
**hate (1)**
187:6
**head (1)**
17:15
**headquartered (1)**
15:8
**hear (6)**
36:5 60:2 132:21
166:13 171:5
200:11
**hearing (1)**
72:16
**hedge (2)**
23:25 24:18
**held (3)**
15:2 61:6 194:8
**hell (1)**
61:20
**help (8)**
100:8 104:14,20,22
106:3 156:14
188:21 208:7
**helped (1)**
82:16
**helps (1)**
189:25
**hereinbefore (1)**
233:11
**hey (2)**
189:22 218:6
**high (4)**
22:19,24 24:19 41:16
**highly (1)**
65:8
**historical (1)**
94:2
**history (1)**
23:8
**hit (1)**
182:4
**hmmm (1)**
43:25
**hold (17)**
18:10 30:12 37:10
62:3 84:22 85:22,24
96:17 101:14
127:20 153:22
165:25 176:10
181:4,4 191:17
222:20
**holding (6)**
29:23 30:5,10 42:17
93:13 198:7

**holdings (34)**
1:8,9,17,18 2:11,12
4:10,11,16,17,19
5:3 9:18 13:5 21:4
21:12,12 28:16
29:12 30:23 31:20
35:22,23 36:8,11,14
36:14 37:2,4,14
40:7 44:14 55:23
143:6
**holds (1)**
31:13
**hole (1)**
214:6
**Home (1)**
222:15
**honest (8)**
199:16 200:5,6,9,10
200:11,23,23
**honesty (2)**
199:14 200:2
**honor (4)**
166:3 207:25 208:17
226:12
**hope (2)**
139:12 203:23
**hoped (1)**
186:22
**hopefully (4)**
17:10 203:10 231:15
231:17
**hoping (1)**
154:18
**Horne (11)**
48:20 74:16,24 75:4
75:10 87:16 94:21
103:10 123:24
134:8 204:6
**hour (2)**
90:4 207:6
**hours (1)**
133:15
**huh-uhs (1)**
17:14
**hurt (1)**
226:15
**hyperlink (1)**
222:23

**I**

**idea (10)**
64:2 71:14,18 99:9
131:17 144:9
149:17 180:20
190:4 210:21
**identification (102)**
20:6 22:5 28:25 37:7
40:10 46:6 48:18

55:21 62:18 71:24
74:22 80:19 81:19
84:15 85:16 87:14
88:25 89:19 90:11
91:5 92:2 94:19
95:6 96:14 97:10
98:15 99:13 101:24
103:8 104:9 105:12
106:10 108:3
109:15 111:11
116:15 119:9
122:11 123:8
124:13 125:25
127:4 129:4 133:22
135:10 138:5 139:7
140:13 142:24
145:11 147:3
149:20 150:20
151:14 153:20
156:6,23 158:25
164:11 165:21
167:20 168:17
170:12 173:5,25
180:24 182:3,24
185:8 186:13 187:5
190:13 191:15
192:10 193:7
195:20 197:21
198:15 201:16
203:6 204:4 206:16
207:5,16 209:11,21
211:2 212:25
213:11 214:20
215:5,15 216:9
219:5 221:7,19
222:14 224:11
225:3,22 229:17
230:11
**identified (2)**
134:13 141:8
**identify (3)**
32:6 36:19 145:5
**identifying (1)**
188:22
**III (226)**
1:15 2:10 4:3,23 14:1
14:21 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1

61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1 233:5
**impartiality (1)**
233:21
**implies (1)**

51:14
**important (2)**
17:3,13
**impossible (1)**
17:5
**inaccurate (1)**
77:15
**inaudible (8)**
45:9,13 70:19 118:21
137:25 150:16
175:15 180:7
**included (2)**
86:8 108:10
**including (6)**
29:11 39:20,23
128:23,24 168:19
**income (1)**
48:13
**incorporate (2)**
30:7 46:18
**incorporated (4)**
14:4,23 15:8 46:9
**Incorporation (2)**
4:21 5:10
**increase (1)**
213:16
**incumbent (1)**
150:25
**indefinitely (1)**
170:19
**independent (3)**
66:19 233:14,16
**INDEX (3)**
7:1 8:1 9:1
**Indian (2)**
98:20,22
**Indiana (3)**
98:23,24 112:8
**indicate (3)**
151:24 153:13 168:22
**indicated (3)**
18:12 45:24 196:6
**indicates (6)**
80:24 165:23 167:3
209:23 219:10
229:19
**indicating (2)**
147:24 169:12
**indication (2)**
174:18 228:21
**individual (2)**
59:24 60:6
**individually (1)**
60:9
**individuals (10)**
24:19,21 72:4 80:22
81:21 85:18 92:4
123:10 124:15

168:19
**industry (1)**
39:15
**information (1)**
153:10
**informed (2)**
87:3,6
**initial (1)**
76:4
**initialed (1)**
234:7
**Initially (1)**
36:10
**initiated (1)**
39:20
**initiatives (1)**
31:25
**ink (1)**
234:7
**insolvency (3)**
64:21 65:8,12
**insolvent (3)**
64:17 65:4,16
**institutional (2)**
23:19,22
**institutions (2)**
23:20 144:9
**instructing (1)**
85:6
**instructions (3)**
140:17 153:11 181:10
**intend (3)**
42:9 205:21 218:24
**intended (9)**
44:15 47:2 158:11
169:13 186:8
205:24 212:5
215:18 216:2
**intending (1)**
181:19
**intends (2)**
159:23 229:20
**intent (2)**
42:11 62:3
**intention (7)**
157:16,18,21 160:3
162:25 169:16
181:21
**intentions (1)**
216:5
**intercompany (4)**
63:25 67:5 69:3 70:7
**interest (1)**
30:14
**interested (4)**
65:9 178:19 179:10
233:17
**internal (2)**

9:15 156:25
**internally (1)**
208:24
**International (2)**
31:8,11
**internet (5)**
10:9 22:3,11 28:21
36:25
**interrogated (1)**
19:15
**interrupt (1)**
36:2
**Intertech (1)**
208:23
**intracompany (1)**
68:20
**introduce (1)**
15:12
**investing (2)**
39:21 65:25
**investment (7)**
24:20 25:11,15 30:13
31:8 66:12 158:15
**investor (2)**
65:24 66:9
**invoice (1)**
219:12
**invoices (3)**
102:7,11,14
**involved (21)**
33:19 34:18 43:6
46:14 59:9 62:12
82:14 86:19,23
92:21 93:4,6,18
108:19 123:24
124:6 138:23
171:14 179:21
233:16,20
**involvement (2)**
60:5 124:4
**IPO (1)**
27:20
**Irvine (1)**
103:15
**Israel (1)**
208:22
**issue (6)**
190:23,24 191:3
192:19,25 196:12
**issued (3)**
29:5 37:13 40:12
**issues (2)**
162:9 198:21

_____
**J**
**J (1)**
234:1
**jamming (1)**

201:25
**Janet (6)**
1:24 2:13 14:8 15:10
233:1,24
**January (6)**
1:20 2:4 15:4 31:20
46:9,15
**jeopardy (1)**
225:23
**Jesus (1)**
175:16
**job (3)**
1:25 218:13 226:16
**Joe (2)**
9:16 127:13
**July (11)**
25:11 109:24 204:17
204:24 205:5
209:14 213:3,5,13
215:6 230:13
**jump (1)**
56:2
**June (9)**
108:6 206:17 207:18
207:25 209:13,23
210:6 211:10,25
**justification (1)**
210:10
**Justin (1)**
110:5

_____
**K**
**Kakos (2)**
3:15 15:19
**Kalfa (1)**
9:16
**keep (20)**
31:25 54:11,11 69:3
72:17 122:4,18
133:8,10 172:6
178:3,11,18 180:13
199:13 206:2
210:17 212:7
213:20 218:23
**kept (3)**
176:5 200:13 205:12
**kid (1)**
36:9
**kind (7)**
27:7 120:4 121:4
131:25 147:20
195:9 214:13
**knew (7)**
82:16 132:15 138:22
148:5 196:23 197:8
213:19
**know (257)**
17:18 22:7 26:2 27:14

31:4 32:14 35:2,13
47:18,25 48:4,8
49:13 51:12,16 53:8
53:9 54:10,17,25
55:5,8 56:19 57:6
57:22 58:2,7,8,10
58:14,22 60:8,16,23
61:9,11,15,16,17,19
61:21 62:9,23 63:15
63:24,24,25 64:4,5
67:13 68:5,8,9,11
68:25 69:3,19,25
70:6,9 71:4,6,8,13
71:19 74:17 75:25
76:10,10,20 78:15
79:14,16,17 81:12
82:12,20 83:7,14
87:7 88:14,21 91:16
94:4 96:2,4 101:7
101:10,20 103:20
106:23 108:12,13
108:20 111:23,24
112:6,9,14,18,22
113:6,17,20 114:18
114:20,21,22,24
115:7,9,12,21,22,23
116:10 117:4,15,17
119:22,23,24 120:2
123:18,24 125:19
126:6,16,24 127:15
128:3,8,10,18
129:24 133:7,12,15
133:16,21 134:7
137:5 138:12 144:7
144:17,24 145:2
146:20 148:19,22
149:2,6,10 150:17
151:5,21 152:12,14
152:19,21 154:9,11
154:16 155:11,16
155:19 161:13
162:11,23 163:11
163:12 164:17,18
165:6,6,7,8 166:3
168:7,13 171:15
172:16 177:7,21
179:6,6,9 180:4,17
181:16 184:5,10,16
188:15 189:14,15
190:9 193:15,22
195:7,8,12 196:12
196:16 197:2,3,16
199:24 200:16,18
200:21 201:7,10,12
201:13 202:19
203:18 205:16
206:22 210:18,20
210:21 213:4,25

214:4,9,10 215:24
216:17 217:3,5,9
218:2,25 222:3,6,7
222:13 223:2,7,12
223:20 224:19,22
225:17,25 226:23
226:24 227:18,19
227:25 228:10,25
230:6,8 231:8,12
**knowledge (7)**
35:19 59:3 60:10
63:16 83:11 118:7
127:22
**known (2)**
21:12 40:2
**Kohn (6)**
85:20 86:24 87:16
89:3,21 90:12

_____
**L**
**L-i-t-e (1)**
51:5
**L3 (2)**
50:8,22
**L3s (1)**
50:11
**labeled (1)**
14:20
**large (4)**
32:25 44:17 198:8,9
**larger (1)**
203:11
**Las (1)**
1:19
**late (5)**
152:23,25 155:15
212:12 229:24
**Latman (4)**
3:4 15:14,17 16:10
**laugh (1)**
213:15
**laughing (1)**
226:3
**launched (1)**
25:4
**launches (1)**
43:22
**law (12)**
16:9 29:22 61:14,15
141:9,11 144:2,8,11
168:23 174:11
183:9
**lawsuit (4)**
19:3,7 62:10,11
**lawsuits (1)**
215:21
**lawyer (6)**
137:15 169:20,22

172:14 210:21
226:24
**lawyers (1)**
61:23
**lead (1)**
117:23
**learned (1)**
197:14
**leaving (1)**
214:11
**led (1)**
208:23
**left (3)**
24:23 25:2 164:21
**legacy (3)**
31:24 32:3 39:19
**legal (14)**
15:7 60:19,20 117:23
118:3,19,23,25
119:3 198:18
206:10 210:7,19
232:2
**legally (2)**
25:19 210:11
**legitimate (1)**
162:8
**lend (2)**
68:15 112:19
**lender (4)**
19:2 33:6 94:3 188:18
**lending (7)**
32:23 33:3,8,9 35:11
35:15 39:21
**lent (1)**
68:17
**let's (115)**
20:10 23:7 28:19
35:18 40:5 45:11
48:15 62:15 71:21
74:19 80:16 81:17
83:16 84:13 85:14
87:11 88:22 89:17
90:9 91:2,24 94:17
95:3 96:11 97:19
98:13 99:11 101:21
103:5 104:6 105:9
106:8 109:12 111:8
116:12 119:6 122:8
123:5 124:7 125:23
126:25 128:25
132:16 133:7,8,10
138:3 139:4 140:10
142:20,21,22 145:8
146:24 149:18
150:18 151:11
153:18 156:3,21
164:8 165:18
167:17 168:14

173:2,22 175:13
176:3 177:11
180:22 181:24
182:21 185:6
186:10 187:2
190:10 191:12,23
192:7 193:4,10
195:15,23 197:19
198:13 199:14
201:14 203:4,25
206:13 207:3,14
209:8,18 210:23,23
212:16,23 213:8
214:17 215:3,12
216:6 219:2,2 221:4
221:16 222:10
224:9,24 225:20
227:2 229:15 230:9
232:9
**letting (1)**
175:23
**level (5)**
47:18 54:20 143:25
208:11,19
**liabilities (5)**
62:4,7,9 64:8,11
**liar (1)**
203:18
**licensed (1)**
2:14
**Liebowitz (4)**
3:4 15:14,17 16:9
**life-threatening (1)**
194:15
**lifetime (1)**
26:2
**liked (1)**
155:3
**likewise (1)**
17:9
**line (6)**
158:3 164:24 165:2
165:16 202:14
225:9
**lineage (1)**
27:11
**link (1)**
223:3
**LinkedIn (9)**
4:12 22:2,15 24:3
25:9,21 26:5 27:2
31:10
**liquidate (5)**
59:10,14,16,18 60:11
**liquidated (4)**
58:17,18 70:16 71:8
**liquidation (2)**
59:4 60:14

**list (5)**
57:17 95:16 102:7
105:21 112:5
**listed (11)**
24:3 43:7,16 64:4
75:15 85:18 92:4
93:13,15 174:17
175:3
**listen (2)**
200:3 215:22
**listening (1)**
200:5
**lists (3)**
30:19 67:6 109:6
**LiteCoin (4)**
50:25 51:2,3 52:18
**litigate (1)**
196:13
**litigation (1)**
60:22
**litigations (1)**
62:12
**little (4)**
82:16 153:7 165:13
176:11
**LLC (2)**
1:23 233:25
**LLP (1)**
15:20
**loan (7)**
68:18,21,24 69:6,7,18
69:22
**loaned (2)**
68:5,11
**located (1)**
141:11
**long (5)**
88:16 101:16 118:11
158:2 166:2
**longer (1)**
189:10
**look (97)**
22:17 23:7 25:9 26:4
29:7 30:2,18 37:16
39:16 42:15 46:7
48:12 50:3 54:13
55:7 56:10,23 63:8
64:6 67:4 72:18,23
74:23 76:22 77:17
78:23,24 79:18 80:9
81:4 98:6,8 100:16
106:6 119:14
122:12,19 134:2
135:23 136:18
140:14,18,23
141:13 142:25
146:4,6 147:4
148:24 151:15,22

153:9,21 154:3
160:8 161:14
165:22 170:13,25
173:6 174:6 176:7
176:21 177:11,19
180:25 181:7 182:8
182:17,25 183:7
188:7,25 190:14
192:11 194:12
197:22 198:12,16
199:11 201:17
210:23 212:10
216:10 219:2 220:3
220:11,16 221:8
222:17 223:12
224:12 225:4,6
226:4 227:10,12
**looked (9)**
130:9 137:5 193:10
195:23 207:7 211:4
211:18 221:3 226:7
**looking (18)**
39:17 75:13 99:17,23
104:2,21 105:20
112:5 119:10
133:14 152:12
153:7 156:10 157:7
185:17 191:2,25
214:21
**looks (33)**
22:19 23:11 24:2,7,23
25:21 75:20 77:5,22
80:10 96:2 97:14
100:5,14 102:14
119:13 138:16
141:7 159:5 160:22
164:14 167:23
169:6,8 182:20
186:17 188:6 219:9
220:4 221:10 223:5
225:18 226:4
**Lord (4)**
115:15,24 116:6,6
**lose (3)**
101:19 123:3 145:25
**lost (3)**
76:11,17,19
**lot (10)**
17:10 25:25 36:22
54:11 110:21 118:2
138:23 162:18
216:19,22
**lots (1)**
81:13
**loud (1)**
110:11
**loudest (2)**
110:4,8

**loudly (1)**
110:25
**love (2)**
218:9,12
**LP (1)**
24:4
**lump (1)**
194:12
**lunch (4)**
132:19,24,24 134:22
**lying (1)**
219:25

## M

**machine (2)**
31:13,15
**machines (122)**
50:9,20,23 51:11 58:4
58:20 60:18 63:21
95:21 100:17,19
101:4,4 103:15,21
103:25 118:15
119:16,18 128:22
128:24 129:25
130:6,17 132:8
138:11,19,23
139:18 141:15,22
142:2,10,16 147:20
149:5 150:10,15
154:23 155:3,7,10
155:14 157:17,18
157:22 158:4,19
161:17 162:7
163:12,25 164:22
167:9,13 168:10
169:7,13 170:17,18
171:25 172:11,12
172:13,15 173:16
175:7 176:9,21
177:14,17,24
178:12,16,20
179:11,15,24 180:2
180:11 181:10,15
181:19,23 182:11
182:14,19 183:14
183:18 184:8,14
185:16 186:3,8,19
190:19 192:20
194:23 196:8,14,21
200:12,14,15,19
205:2,4 208:3,7,16
210:17 211:11
212:2,5 213:20
217:19 220:22
224:23 227:17
229:21,25 232:3
**Magot (111)**
6:20 7:13,17,19 8:10

10:11,24 13:3 53:11
59:8 72:3 80:21,24
81:21,24 84:5,17
94:21 95:8 99:24
100:4 102:3 103:9
103:13,20 104:10
105:13 106:11
108:5,23 109:24
111:13 114:16
116:17 117:11,16
119:11,14 120:7
121:18 122:13
123:10 124:15
125:19 126:3
127:23 128:6,11
129:6,10 134:3,7
135:13 138:7,8
139:8,16 140:15
143:2,5,18 144:5,17
145:13,20 147:6
148:25 149:6,22
150:13,22,23
151:24 154:4,6
156:10 180:17,21
181:2,8 182:9 183:2
185:10,13,25
186:15 190:15,21
191:16,22 192:4,11
195:22 202:6 204:6
204:7,14 206:18,24
207:7,17,20,24
208:9 209:12
213:12 221:20
222:3 223:17,21
231:18
**Magot's (1)**
231:15
**main (1)**
144:3
**maintains (1)**
52:23
**major (1)**
126:13
**majority (1)**
41:14
**making (10)**
79:11 98:4 110:12
139:3,17 142:5
191:22 200:20
213:6 221:12
**manage (3)**
104:14 206:22,24
**Management (1)**
25:11
**managing (1)**
104:25
**Mandel (135)**
3:8 4:3 14:17 15:13

15:13 16:7,9 19:18
20:5,10,17 22:10
28:19 36:5,23 40:5
45:11,14,23 55:17
60:2 62:15 71:21
74:19 80:16 81:17
83:16,19 84:3,13
85:14 87:11 88:22
89:17 90:9 91:2,24
95:3 96:11,19,21
97:8 98:13 99:11
101:21 103:5 104:6
105:9 106:8 107:14
107:22 109:12
111:8 116:12 119:6
122:8 123:5 124:7
124:11 125:23
126:25 128:25
132:16,21 134:19
135:6 138:3 139:4
140:10 142:20
144:16 145:8
146:24 149:18
150:18 151:11
153:18 156:3,21
164:8 165:18
167:17 168:14
170:8 173:2,22
174:21 175:18
176:2 180:22
181:24 182:21
185:6 186:10 187:2
187:9,17 190:10
191:12 192:7
195:15,19 197:19
201:14 203:4,25
206:13 207:3,14
209:8,18 210:23
212:9,16,23 213:8
214:17 215:3,12
216:6 219:2 221:4
221:16 222:10
223:2 224:9,24
225:20 226:2
229:15 230:9
231:10 232:7,11,19
**manipulate (1)**
19:24
**manner (1)**
148:11
**manners (1)**
191:5
**manufacture (1)**
31:15
**manufactured (1)**
159:19
**manufacturing (1)**
31:13

**March (42)**
27:4 28:7,10 43:22
54:14 76:22,24 77:3
77:9 78:25 80:11
81:6 89:3,21 90:13
91:7 92:4 94:21
95:7 96:4,16 123:11
124:16 126:3 127:6
134:4 138:7 139:9
143:3 145:13
146:10,13,18
147:10,16 150:22
151:18 154:20
155:6,15 159:14
176:23
**Mariah (5)**
6:10 96:16,23,24
189:7
**mark (105)**
19:18 21:25 22:3
28:19 36:24 40:5
46:3 48:15 55:17
62:15 71:21 74:19
80:16 81:17 84:13
85:14 87:11 88:22
89:17 90:9 91:2,24
94:17 95:3 96:11
97:8 98:13 99:11
101:21 103:5 104:6
105:9 106:8 107:24
109:12 111:8
116:12 119:6 122:8
123:5 124:7 125:23
126:25 128:25
132:16 135:7 138:3
139:4 140:10
142:20,21,22 145:8
146:24 149:18
150:18 151:11
153:18 156:3,21
158:23 164:8
165:18 167:17
168:14 170:9 173:2
173:22 180:22
181:24 182:21
185:6 186:10 187:2
190:10 191:12
192:7 193:4 195:15
197:19 198:13
201:14 203:4,25
206:13 207:3,14
209:8,18 210:23
212:23 213:8
214:17 215:3,12
216:6 219:2 221:4
221:16 222:10
224:9,24 225:20
229:15 230:9

**marked (8)**
20:19 29:2 37:9 62:19
111:12 151:15
159:10 222:17
**market (9)**
38:25 39:8 44:20
149:4 155:14,20
160:10 195:9,10
**marketable (2)**
30:21 31:6
**marketplace (5)**
43:13,17,19 44:15,19
**markets (1)**
49:19
**marking (1)**
20:4
**match (2)**
223:17,18
**matching (1)**
222:8
**mathematical (1)**
50:15
**matter (6)**
14:21 179:20,21
193:25 194:22
195:3
**mattered (1)**
131:23
**McKea (1)**
108:21
**McKea.com (1)**
108:21
**mean (67)**
23:22 24:9 25:25 26:8
26:16,16 27:7 28:2
36:2 41:10,11 43:24
48:7 51:10,12 58:11
58:13,20 59:22
67:11 76:5,14,15
79:17 83:6 86:23
89:7 90:20 91:14
95:25 103:2 110:23
114:21 120:11,21
128:7 130:13 133:4
133:8 142:5 144:22
152:3,7,18 153:6
157:12 162:11,13
162:22 163:10
165:15 168:4 172:7
173:19 184:21
188:16 197:14
200:23 201:7 202:2
210:10 213:17
216:17 218:24
222:6,21 229:23
**Meaning (1)**
58:4
**means (20)**

23:24 29:20 41:12
43:15 50:12 64:21
65:12 89:8 91:22
98:23 103:24
104:25 110:7
117:14 119:20
123:18 158:12
177:7 181:11
200:16
**meant (11)**
29:15 30:9 43:14
167:11 172:24
189:19 198:20
199:21 200:21
214:4 215:20
**media (1)**
14:20
**medical (2)**
26:20,25
**medication (1)**
18:5
**meet (13)**
96:5,10,9 104:17 109:5
110:19 116:7 121:3
123:19 128:14
166:23 203:12
208:15 209:4
**meeting (5)**
4:14 28:23 65:19
123:12 217:10
**meetings (1)**
217:10
**member (2)**
74:25 75:5
**memory (1)**
161:23
**mention (1)**
219:16
**mentioned (1)**
25:17
**mentioning (1)**
125:8
**message (4)**
132:19,23 166:14
168:4
**messages (3)**
10:22 129:7 187:23
**met (5)**
112:10,14,16 113:18
115:18
**Microphase (1)**
35:5
**middle (2)**
165:22 166:7
**milestone (1)**
29:10
**Milestones (2)**
4:14 28:23

**military (1)**
34:4
**million (43)**
13:5 26:25 30:22 45:2
45:2 47:25 54:24
55:6 58:25 67:6,7,7
69:21 93:3 102:15
142:7 143:9,14,22
149:3,7,10,15
160:20 163:10
164:20,24 165:2,16
168:24 173:11
183:19,23 184:2
200:18 214:3
217:13,13,14,15
221:25 223:9,15
**Milton (227)**
1:15 2:10 4:3,23 14:1
14:21 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1

154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1,14 233:5
**mind (4)**
19:14 65:11 124:25
155:5
**mindful (1)**
133:17
**mine (2)**
52:7 73:22
**mined (4)**
48:8 52:20,24 53:17
**Mineola (1)**
3:18
**miner (3)**
47:5,5 50:13
**miners (21)**
50:8,10 51:10 54:12
56:25 57:16 58:3
95:17,20 100:23
113:22,25 114:14
114:24,25 115:2,17
129:22 145:25
159:23,24
**mines (2)**
50:24,24
**minimum (1)**
191:25
**mining (67)**
1:4,7 5:10 14:22,23
15:15 16:11 36:18
38:6 39:4 42:18
45:4 46:24 47:5,9
47:11 49:2 50:5,20

51:11,13,13 52:2,3
52:5,12,14,15,16,21
52:22 53:3,6 55:14
56:14 57:13 59:17
60:15,18,21 63:21
72:21 77:19 78:14
78:14,16 79:12
87:21 95:22 97:6
98:20 99:6 100:18
118:5,6,8,15 129:22
129:24,25 130:16
159:14 174:16,19
174:24 175:2
198:23
**minority (1)**
30:13
**minute (2)**
169:24 226:6
**minutes (3)**
83:18 107:10 212:10
**missed (1)**
49:20
**missing (1)**
228:11
**misspoke (3)**
99:19 109:22 124:12
**mistake (1)**
160:24
**model (2)**
30:4 163:2
**moment (1)**
227:20
**money (110)**
61:23,25 62:3 66:23
68:6,11,16,17 69:12
69:20,25 70:4,25
71:9 73:10 74:2,3
77:6 78:19 79:14
86:19 87:6,20 89:9
89:10 90:16,19,21
90:22,23 91:10,13
91:22 92:16,20,22
93:17 94:25 97:15
101:10,19 102:13
102:20,21,25 103:2
103:3,4 106:2 107:3
109:2 112:19,23
114:4,6 115:7 117:5
117:7,8,11 125:10
131:21 132:7
136:14,22 139:23
146:3 148:5,6,15,20
148:23 150:5 153:8
154:7 161:10,13,15
161:25 162:9 163:5
163:7,9 169:6
183:22 184:4 191:4
191:7 192:23,25

195:9 196:15,16
197:7,15 199:25
200:9,24,25 202:25
203:3 209:6,7
213:20 216:2
217:11 218:23
219:14 220:21
228:16
**month (3)**
54:16 75:16 176:25
**months (17)**
18:15 24:8 72:10
162:15,19 194:17
200:19 204:19
205:8 206:4 208:25
217:25 227:22
228:16,20 229:10
229:14
**mood (1)**
175:23
**morning (8)**
14:2 16:8 123:13
134:5,6 147:23
156:13 206:18
**move (4)**
19:24 76:22 154:22
209:14
**MTIX (1)**
31:13
**multiple (4)**
51:18 143:24 144:5
217:10

_____

**N**

**N (1)**
4:1
**n/k/a (5)**
1:8,8,18 2:12 4:10
**name (33)**
4:16 14:2 15:6 16:8
21:13,16 25:5 26:12
26:21 28:16 29:11
31:19,23 32:2 33:7
33:18 35:22 36:10
36:14,17,20 37:3,14
44:5,14 51:22 56:16
56:19,22 72:20
137:17 212:14
235:2
**named (2)**
28:4 45:4
**names (1)**
36:4
**national (2)**
93:13,15
**natural (1)**
155:19
**nature (6)**

26:18 27:21 33:15
34:3,15 48:25
**Navy (4)**
218:6,9,12,17
**NCRA (1)**
2:14
**nearly (1)**
145:7
**necessary (1)**
20:2
**need (21)**
17:17 74:2 90:3,19,21
90:21 92:20 97:11
107:10 110:23
119:17 124:18
134:18 156:19
188:10 190:24
199:13 200:2
201:22 218:8,10
**needed (6)**
78:21 91:19 106:21
107:2 126:14,14
**needs (4)**
90:23 95:10,13
128:24
**negative (1)**
67:6
**negatively (2)**
56:25 57:15
**negotiations (2)**
128:3,5
**Neither (1)**
172:9
**nervous (2)**
138:9,17
**net (2)**
24:19 223:15
**Nevada (3)**
1:19 2:14 233:2
**never (12)**
70:4,25 78:20 130:10
130:12 155:9,25
180:12 183:24
220:8,10 221:3
**new (14)**
1:2 3:7 14:25 15:9,9
27:9 42:24 43:12,18
141:12 190:25
198:18 214:11
216:21
**Newport (1)**
217:17
**news (1)**
129:18
**next-to-last (1)**
140:24
**night (1)**
133:18

**Nile (2)**
4:16 37:2
**Noise (2)**
18:2,9
**nominal (1)**
52:13
**non-individuals (1)**
23:24
**nonrefundable (1)**
177:18
**noon (1)**
171:6
**normal (1)**
139:3
**North (2)**
131:22 132:11
**Notary (1)**
235:25
**note (3)**
156:24 212:3 222:21
**noted (1)**
234:6
**notice (10)**
4:9 19:20 20:20 21:11
25:9 27:2 80:25
81:6,8 229:20
**noticed (2)**
211:6,20
**notices (1)**
81:9
**notification (2)**
11:11,11
**notified (1)**
168:25
**November (2)**
205:6 214:15
**number (94)**
1:23 4:8 5:2 6:2 7:2
8:2 10:2 12:2 13:2
14:25 25:22 33:2
55:2 56:25 57:15
67:6 75:14 81:5,18
84:14 85:15 87:13
88:24 89:18 90:10
91:3,25 94:18 95:4
96:12 97:9 98:14
99:12,15 103:6
105:10 106:9
109:13 111:9 119:7
123:6 125:24 129:2
132:17 138:4
146:25 149:19
150:19 151:12
153:19 164:9
165:19 170:10,21
175:18,19 184:7
185:7 187:24,25
188:2 190:11

191:13 192:8 193:5
194:3,18 197:20
199:6 201:15 203:5
206:14 207:4,15
208:10 212:24
214:18 215:4,13
216:7 219:4,18,23
219:23,24 220:17
223:17 224:10,25
225:21 229:16
230:10 231:13
233:24
**numbered (2)**
14:20 159:8
**numbers (38)**
46:4 48:16 62:16
71:22 74:20 80:17
101:22 104:7 108:2
116:13 122:9 124:8
127:2 133:25 135:8
139:5 140:11
145:10 156:4
165:20 167:18
168:15 173:4,23
180:23 182:2,22
186:11 187:3
195:16 198:14
204:2 209:9,19
210:24 213:9 221:5
221:17
**numerous (1)**
230:19
**nuts (1)**
189:17
**NV (1)**
233:24
**NY (2)**
3:7,18
**NYC (2)**
216:12,15
**NYSE (5)**
4:16,17 37:2 139:14
190:18

──────────
**O**
──────────
**object (8)**
30:25 36:9 64:23
93:24 144:13
174:14 219:24
221:14
**objected (2)**
36:3,7
**objecting (2)**
174:22 202:17
**objection (242)**
19:5 23:15 25:24
27:23 31:22 32:17
34:20 37:24 38:11

38:15 40:24 42:8
43:4 46:11,19 47:3
47:10,14,20 53:19
54:21 55:3,11 57:5
57:20 58:9 59:11
61:8 63:14,23 64:14
64:18 65:5,17,22
66:16,21 67:2 69:15
70:12,18,21 71:3,11
71:16 73:6,12,12,21
75:24 77:21 78:3,9
78:18 79:15,25 80:7
80:14 84:11 85:13
86:16,21 87:5,22
88:13 89:11,25
91:15,21 92:11,17
93:11,25 94:10,12
95:14,23 96:7 97:22
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
108:11,15 109:3,8
109:11 110:15,20
111:6 112:17 113:4
114:7,10,12 116:8
119:21 120:14,19
121:7,13,24 122:6
122:16 123:20
124:3,22 126:10,18
127:18 128:16
130:8 131:8,13,19
132:2 134:14
135:21 136:20
138:14 139:19
142:4 143:20
145:22 148:3,13,18
149:16 150:6 151:4
151:9 152:2,16,24
153:4,15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
162:17 163:16,21
164:2 166:17,20,24
167:10,14 168:11
173:18 177:6,25
178:23 179:12,18
180:3,15,19 183:11
183:15,20,25 184:9
184:15,20 185:2,21
186:7,20,25 188:5
188:13,23 189:13
189:20 190:3,8
192:5,24 193:13,19
194:20 195:6
196:22 199:23
201:9,11 203:22

204:11,21,25
205:10,14 206:6,8
207:12,22 208:4,21
209:5 210:12
211:12 212:3 216:3
216:16 217:7,21
218:21 220:9,13,23
220:25 222:5
223:24 227:24
228:18,24 229:7,7
229:12 230:5,25
**objections (1)**
21:8
**objective (2)**
131:21 193:24
**objectives (1)**
96:10
**obligated (3)**
101:15 196:21,23
**obligation (19)**
69:14,16,17 96:5
112:9,16 113:17
115:18 116:7 121:4
121:10 163:20,25
208:2,17 210:19
226:21 228:17
232:2
**obligations (7)**
65:20 104:17 105:21
106:4 109:6 110:19
191:5
**obviously (3)**
23:20 144:22 223:7
**occasion (2)**
135:25 136:17
**occasions (3)**
16:16,18 230:19
**occur (4)**
38:21 208:10 214:7
218:18
**occurred (4)**
60:14 161:2 183:19
214:9
**occurrence (1)**
92:15
**October (10)**
111:14 205:5 214:15
224:14 225:15
226:19 227:21
228:15 229:19,24
**offer (1)**
232:11
**offering (16)**
13:6 160:2,6,9,10,14
160:18 161:2,10
195:13 204:16,18
204:22 223:10
224:4,7

**offering' (2)**
160:16,17
**office (2)**
108:19,22
**officially (1)**
46:14
**oh (8)**
99:19 112:4 136:10
140:21 160:22
166:9 181:5 201:20
**okay (84)**
14:19 16:20 17:24
18:11 19:7,16 20:18
20:25 21:23 22:12
22:22 23:10 27:21
31:7 35:7 36:13,23
45:18 46:12 56:9
58:13 64:3 71:14
77:2 83:11,20 86:17
86:24 87:9,18 96:20
96:22 99:20,22
107:16 112:4
114:20,23 115:2
116:21 119:2,6
121:2 123:5 132:9
133:12 136:17,24
137:2,11,21 141:19
144:10 146:24
153:12,25 156:3,8
157:11 159:13
160:25 165:12
166:9 168:14
172:19 175:5,12,24
176:17 177:11
180:12 181:6,7,24
182:17 184:23
188:16 194:10,16
196:3 199:13
200:22 201:7 212:9
**old (3)**
3:17 61:2 67:16
**Olga (6)**
84:19 87:2,15 89:10
97:2 154:14
**once (10)**
22:7 44:18 52:19
122:13 139:18
141:21 163:12
168:24 171:8
183:18
**one-minute (1)**
169:25
**ones (1)**
26:2
**ongoing (3)**
30:4 107:4 159:25
**open (15)**
54:11 72:17 82:10,17

83:6 97:11 102:8,11
135:11 139:2 181:6
187:18 201:25
202:10,15
**opened (2)**
72:24 83:8
**opening (1)**
82:22
**operated (4)**
34:5,7 57:2,16
**operating (3)**
31:14 70:15 88:10
**operational (4)**
53:13,17 67:21,22
**operations (15)**
38:7 39:20 42:18
53:14,18 55:10
56:10,15 57:13,23
65:3 66:12 70:9
71:7 88:11
**opportunity (3)**
30:6 139:14 192:14
**order (7)**
21:24 96:10 121:3,9
122:4 175:2 227:13
**ordered (1)**
132:24
**organization (1)**
110:23
**original (3)**
32:5,8 208:15
**originally (1)**
139:24
**originated (3)**
75:19 79:23 80:6
**out-clause (2)**
126:14,23
**outlining (1)**
95:12
**outside (4)**
61:13,15 66:12,23
**outstanding (3)**
109:5 111:18 222:2
**overall (2)**
39:13 144:15
**overkill (1)**
139:12
**owe (1)**
200:8
**owed (15)**
102:13 106:6,16
111:24 112:3,4,6
113:14 114:4,6,15
115:16 148:5
164:20 199:25
**owing (1)**
220:5
**owned (16)**

26:19 31:16 33:21
34:9,24 41:24 51:11
52:19 60:15 67:17
67:23,24,25 68:19
68:23 159:15
**owns (10)**
31:12 34:10,14,21,22
35:4,5,8 41:13,15

————————
**P**
**p.m (1)**
232:21
**pace (1)**
20:2
**Pacific (2)**
15:5 133:16
**page (72)**
4:2,8 5:2 6:2 7:2 8:2
10:2 12:2 13:2
16:21 22:17 23:9,9
30:18 50:4 56:2,3,8
72:3,18 74:23 75:13
78:24 80:3,20 81:4
99:23 100:3,17
102:2 108:4 109:21
109:23 111:12
116:16 122:12
134:2 135:12,18
140:15,18,23
141:13,14 143:2
146:6,9 147:5 157:4
159:7,7 160:8
165:23 166:7
170:14 174:6,7
176:7,13,14,16,16
180:25 181:7 182:8
183:7 188:25 199:9
199:10 216:10
220:3 227:12
**pages (1)**
140:24
**paid (46)**
70:4,7 71:4,9 76:12
76:13 78:5 96:2
102:8,19 105:3,6
106:21 110:11
113:19,21 115:5,20
115:21,22 116:6
141:22 161:11,23
162:2 163:20
172:10 173:14
177:18,24 179:22
181:18,22 192:21
192:22 194:24
199:18,22 200:12
200:14 201:8
203:12 210:7
225:13 226:21

228:17
**paragraph (10)**
29:7 30:3 37:16 39:17
56:24 57:10 129:6
129:15 139:10,21
**parent (49)**
36:20 42:24 60:10
63:18 64:22,25
65:14,20,23 66:5,9
66:13,14,20,24
68:15 69:4 88:4,5
88:12,18 89:12 96:6
96:9 104:20,21
117:5,6,8 118:2
124:5 125:4,8,13
129:8 139:13
143:25 145:15
149:8,11 160:6
162:22 196:25
197:8,11,14 208:11
208:19 226:13
**parent's (1)**
90:16
**part (9)**
32:11 40:2 55:13
59:23 122:25,25
147:25 175:13
215:9
**partial (1)**
152:14
**participants (1)**
15:3
**parties (6)**
14:11 177:4 233:15
233:16,19,19
**party (3)**
113:12 115:13 116:3
**patient (2)**
26:6 226:17
**Paul (1)**
61:19
**Pause (1)**
194:5
**pay (71)**
53:21,23 69:16 70:25
71:15 77:25 78:7,11
78:17 84:6 92:10,16
102:22 103:14,24
104:3 110:5 112:22
112:23,25 113:2
117:15,16 123:3
126:15 128:22
148:6 150:14
159:21 161:8 162:4
163:15,25 164:19
165:17 171:24,25
172:13,14,17
181:14 197:6 200:2

200:4,6,24 201:2,6
203:15,20,23
204:16 205:22,24
206:2,11 209:7
215:19,23 216:2,5
218:15 219:11,15
220:21 221:10
229:2,3,5,9 232:2
**paying (10)**
76:8,9,16,18 155:21
172:11 200:17,20
205:20 210:11
**payment (58)**
79:16 84:25 85:7
104:14,22 110:14
139:18 142:5,8,11
144:19 146:10,18
147:25 148:9
152:15 153:3,14
160:5 161:12,16
162:6,16 164:22
166:3,22 167:4,6
173:15 174:10,15
174:23 175:7,9
176:8,22 177:5,8,15
177:17 183:19
186:2,23 191:25
196:7 204:20,24
205:3,9 210:15
211:11,25 217:24
223:16 227:17
228:22 229:11
230:21
**payments (24)**
91:11,14,23 100:9,12
146:8 170:17 174:4
184:7,11,13 211:10
211:24 212:7 220:5
220:17 227:12,20
228:2,2,3,8,10,13
**PDF (4)**
56:3 146:6 159:7
176:16
**penalty (1)**
234:4
**pendency (1)**
17:20
**pending (3)**
14:16 19:7 60:21
**pension (1)**
23:25
**people (8)**
44:2 56:21 73:15 93:4
110:4,8,13 169:2
**percent (16)**
28:4 32:18 33:25
34:14 35:4,6,8,21
41:17,25 52:13

67:25 68:19,23
125:18 223:10
**percentage (5)**
32:14,21 33:24 35:2
35:13
**percentages (1)**
52:11
**perception (2)**
39:4,14
**Perfect (1)**
21:22
**period (17)**
28:11 39:5 75:7,9
98:4 102:10,19
105:5 106:19 111:5
130:18,19 166:16
184:19 194:4,17
206:4
**perjury (1)**
234:4
**Perpetual (1)**
13:6
**persistent (2)**
218:4,7
**persistently (1)**
218:14
**person (5)**
82:25 189:3 204:8,12
233:17
**personally (2)**
86:19 157:23
**Peter (2)**
48:20,23
**Pg (1)**
235:5
**phone (7)**
170:21 187:25 188:2
192:15,17,18
194:18
**photograph (3)**
189:2,4,12
**physical (1)**
44:4
**pick (1)**
177:15
**picture (2)**
189:22,24
**place (11)**
37:22 38:18 51:21
59:4 68:21,24 93:22
160:18 198:2
217:18 233:10
**places (1)**
144:8
**Plains (1)**
216:20
**plaintiff (6)**
1:5 3:5 15:14,18

16:11 77:19
**plan (7)**
37:19 38:13 42:6
104:14,22 192:15
197:12
**planned (6)**
4:19 40:8 43:10
139:24 205:19
229:25
**plans (7)**
23:25 36:20 40:16,20
43:18,21 147:20
**platform (3)**
43:13,19,23
**play (1)**
108:14
**please (24)**
15:12,23 17:14,18
84:24 89:13 97:13
98:19 103:14
111:17 140:16
147:22 151:22
167:25 169:20
170:20 182:10
183:2 191:17 196:2
206:21 207:8
213:15 232:20
**point (64)**
30:20 31:9 40:15
41:19 48:15 49:6,9
49:12 60:14 67:19
81:15 85:23 105:22
119:20 120:5,9
121:2 126:17
127:17 129:11,20
133:12 134:12
135:25 138:17
139:16 142:3 144:6
144:11,25 145:2,6
148:2 149:25
150:13 152:23
154:20 156:17
157:9 170:16,23
172:16 173:11,15
186:18 188:12
191:3 192:17,23
193:9 196:20
198:24 204:10
206:25 210:14
215:25 218:18,24
220:6,24 223:21
226:10 229:9,10
**points (2)**
204:14 225:24
**portion (6)**
32:23,25 34:19 44:17
113:20 137:2
**position (8)**

28:4 84:22 85:22,25
121:11 165:24
186:5 228:9
**positions (1)**
23:18
**positive (1)**
78:20
**possession (1)**
115:4
**possibility (2)**
82:22 103:22
**possible (1)**
128:12
**possibly (1)**
155:6
**potential (5)**
62:4 118:14 122:5,22
127:13
**potentially (2)**
122:19 132:10
**power (16)**
4:13 27:3,5,8,11,24
28:22 32:8,16 39:23
67:15,16 91:17
114:19 120:10
177:14
**powers (1)**
121:16
**practice (1)**
88:5
**prefer (1)**
212:6
**preferred (3)**
13:7 69:23 223:10
**preparation (1)**
136:7
**present (5)**
3:24 53:13 54:14
62:13 118:14
**president (3)**
86:2,4,9
**press (18)**
4:13,15,19 13:5 28:20
29:4 36:24 37:12,17
40:7,11 42:16 43:3
156:12 222:11,22
223:4,6
**pressing (2)**
110:13 153:3
**presume (2)**
79:16 152:18
**pretty (8)**
39:3 55:16 71:14
106:24 126:22
128:10 197:17
216:21
**preventing (1)**
202:24

**previously (1)**
86:15
**price (5)**
114:5,8 160:14,22
163:22
**primarily (1)**
93:22
**printed (1)**
22:11
**prior (7)**
131:3 177:20,23
201:22,24 223:15
233:4
**private (1)**
198:7
**privileged (1)**
38:23
**probably (40)**
24:9 29:22 35:20
53:25 54:6 59:23
69:2,9 71:18 89:12
91:16 105:3 107:8
109:4 111:22
112:15,19,25
117:21 123:21
124:5 137:10
145:25 158:14
162:12 165:10
170:24 171:16
184:22 189:21
191:8 193:15,25
197:2 198:11
215:24 221:3
225:14 229:13
230:7
**problem (8)**
50:16 162:5 163:4
165:24 199:17
201:21 202:19,24
**problems (3)**
166:23 208:23,25
**Procedures (1)**
14:15
**proceed (2)**
102:9,18
**proceedings (1)**
232:21
**proceeds (7)**
53:20 60:17 78:15,17
159:25 160:5
223:15
**process (5)**
133:20 138:10,18
161:20 222:2
**procured (1)**
115:17
**produced (6)**
22:9 62:21 72:2 174:3

187:22 228:6
**product (3)**
115:4 139:3 213:25
**production (94)**
46:4 48:16 62:16
71:22 74:20 80:17
81:5,18 84:14 85:15
87:12 88:23 89:18
90:10 91:3,25 94:18
95:4 96:12 97:9
98:14 99:12,15
101:22 103:6 104:7
105:10 106:9
107:25 109:13
111:9 116:13 119:7
122:9 123:6 124:8
125:24 127:2 129:2
132:17 135:8 138:4
139:5 140:11
145:10 146:25
149:19 150:19
151:12 153:19
156:4 164:9 165:19
167:18 168:15
170:10 173:3,23
180:23 181:25
182:22 185:7
186:11 187:3
190:11 191:13
192:8 193:5 195:16
197:20 198:14
201:15 203:5 204:2
206:14 207:4,15
209:9,19 210:24
212:24 213:9
214:18 215:4,13
216:7 219:3 221:5
221:17 224:10,25
225:21 229:16
230:10
**products (5)**
34:4 39:24 44:3
174:19 175:4
**Professional (2)**
2:15 233:1
**profile (9)**
4:12 22:2,15 24:3
25:10,22 26:5 27:2
31:10
**profitable (1)**
94:2
**program (2)**
160:16,18
**promise (2)**
188:19 218:20
**promised (2)**
205:25 206:11
**promises (6)**

162:16,19,20 205:9
205:12 206:2
**promising (1)**
217:24
**proof (1)**
204:14
**proposed (3)**
120:4 121:5 122:14
**proprietary (2)**
52:15,16
**provide (12)**
30:5 64:25 74:3 76:6
103:4 104:21
105:17 106:7 107:3
128:13 226:20,22
**provided (10)**
48:13 73:19 75:22
76:7 77:6,9,12,24
78:4 102:7
**provider (1)**
38:6
**provides (1)**
106:15
**providing (4)**
64:22 73:8 106:20
125:2
**Prudential (2)**
23:13 24:3
**PSUs (1)**
100:19
**public (17)**
4:20 13:6 27:8,14
33:6 37:19,23 40:8
40:16,23 41:4,5
65:10 71:5 223:9
224:3 235:25
**publicly (10)**
27:13,18 30:23 41:6,7
41:19 42:9,20,21
44:21
**pull (2)**
176:4 199:8
**pulled (1)**
36:24
**purchase (17)**
101:2 114:4,8 119:18
124:19 125:6
130:16 135:15,16
135:19,23 146:5
154:17 159:16
208:2,16 232:17
**purchased (1)**
114:2
**purchasing (2)**
95:22 154:22
**pure-play (1)**
38:5
**pursuant (4)**

68:18 141:16
159:17,21
**pursuing (1)**
37:20
**put (9)**
60:22 62:19 99:14
  133:24 158:10
  173:11 184:2,4
  187:18
**puts (1)**
133:16

**Q**

**quarter (1)**
56:12
**que- (1)**
35:20
**question (40)**
17:20,21 31:3 60:12
  61:22 66:7 73:17
  78:10,12 88:14 96:8
  100:2 124:24
  147:13 152:3,3,4,6
  152:7 163:2 169:20
  171:25 172:7,9,12
  177:21,22 180:5
  181:17,20 205:18
  211:14,15,17 218:3
  218:16 225:24,25
  228:4 231:21
**questioned (1)**
233:21
**questions (11)**
16:22,23 17:8 19:17
  117:24 121:15
  172:5,6,18 231:11
  232:5
**quite (2)**
33:13 74:18

**R**

**R (1)**
234:1
**raise (9)**
117:11 128:20 161:10
  161:15 190:24
  191:4,7 195:8
  221:25
**raised (8)**
93:12,17 144:8
  161:13,25 163:10
  217:11 224:6
**raising (6)**
117:5,6,8 200:17
  202:25 203:3
**ran (2)**
23:20 86:10
**range (1)**

41:17
**rate (1)**
54:15
**reached (1)**
155:17
**read (10)**
19:25 30:3 51:14
  136:22 137:2
  158:12 211:15,16
  234:4 235:5
**Reads (1)**
235:5
**reaffirm (1)**
157:17
**real (1)**
39:21
**realize (1)**
223:14
**really (16)**
67:11 70:6 111:7
  119:5 124:4 138:24
  148:14,19 161:3,7
  168:12 174:18
  179:13 188:24
  224:6 226:5
**Realtime (2)**
2:16 233:2
**reason (28)**
17:24 31:23 35:25
  36:17 38:17 44:13
  48:22 63:4,18 77:14
  79:6,8 88:8 105:25
  130:10 140:2
  146:22 163:19
  166:12 192:22
  198:18 203:17
  215:11 216:4
  219:25 221:14
  224:17 235:5
**reasonable (8)**
166:4,19,21,25 204:8
  204:12,15 218:25
**reasonably (1)**
233:20
**reasons (5)**
46:21 87:8 146:19
  161:8 218:19
**recall (141)**
18:13,16,18 19:13,14
  25:2 45:6 47:21
  48:3 49:6 51:17,19
  59:13 66:22 70:3
  71:19 72:16 73:3,8
  74:11,13 76:8,9,20
  81:2,3,8,9 82:9,13
  82:14 83:4,9 86:5
  86:22 90:7 93:8
  100:10 101:2,16

102:10 107:7 111:4
  111:20 113:5 117:9
  117:18,24 118:10
  120:21 122:24
  124:4 126:12 128:2
  129:10,13 134:11
  135:22 136:3
  143:13,21 145:3
  146:19 147:18,24
  148:4,11,16 149:14
  149:24 150:12,25
  152:11 153:5 156:2
  158:17 160:3 161:9
  166:5,10 170:22
  171:10,23 172:16
  172:21,24 178:24
  179:13 180:16
  182:12,15 184:10
  185:19,22 188:11
  191:2,9 192:18,19
  194:16 195:13
  196:10,11,17
  197:25 202:22
  204:18,22 206:23
  207:10,13,19,23
  209:22 210:3 211:9
  211:13,23 212:7
  213:5,7 215:9,20
  216:15,24 219:14
  219:17,22,23 220:7
  221:12 224:16
  226:22 229:22,23
  229:24 230:2,6,12
  230:16 232:4
**receipt (1)**
198:17
**receivables (1)**
67:5
**receive (2)**
23:2 186:3
**received (9)**
48:13 96:15 126:2
  154:5,6 165:2 203:9
  211:7,21
**receiving (3)**
149:11 229:22 230:12
**recess (7)**
45:20 83:24 107:19
  134:22 170:5
  187:14 212:20
**recognize (18)**
20:21 22:15 29:4
  37:12 40:11 55:22
  62:22,24 80:20,23
  81:20 89:21 91:6
  159:2 185:9,12
  189:3,5
**recollection (36)**

46:8 74:24 86:18
  113:2 143:17 147:8
  151:6 153:7 156:16
  157:8,14 158:6,10
  161:3 164:25 168:8
  171:11 174:13
  181:13 183:4
  184:23 185:3
  189:18,25 192:3,16
  192:25 193:11,17
  194:21 196:5
  202:11 203:14
  207:24 209:16
  219:7
**reconciliation (1)**
221:2
**record (40)**
14:7 16:25 17:2,12
  20:10,12,14,15,18
  45:17,19,21 83:16
  83:22,25 107:17,20
  107:23 109:18
  127:7 134:20,21
  135:3 156:24 170:2
  170:2,3,6 187:11,12
  187:15,17 211:16
  212:16,17,19,21
  232:12,15,16
**recording (1)**
14:12
**records (1)**
228:5
**Redeemable (1)**
13:6
**refer (4)**
21:19 36:10 67:8
  157:3
**reference (26)**
21:19 22:22 25:10
  31:7 33:12 34:2
  41:2,12,18 78:25
  82:6 85:2 95:19
  98:22,24 100:17,21
  125:13 149:12,15
  156:20 158:14,22
  167:9,12 168:5
**referenced (3)**
42:16 63:19 126:17
**references (1)**
167:15
**referencing (3)**
31:4 143:18 144:17
**referred (9)**
21:11 41:21 43:3
  50:19,21 52:10
  160:9 168:9 222:12
**referring (40)**
26:2 27:6 32:4 39:6,9

39:12 47:15 50:9,10
  57:7,7 62:25 73:23
  73:25 102:15
  103:20 117:3
  119:24 123:16
  130:22 136:10
  138:12,15 144:5
  149:6 151:5 164:17
  164:21 165:8 169:4
  174:8 190:21
  201:10,12 202:12
  208:20 213:22
  222:3 223:21 224:2
**refers (2)**
42:17 141:15
**reflect (5)**
151:16 187:22 197:23
  220:16 228:7
**reflected (2)**
121:4 140:7
**reflects (1)**
175:6
**refresh (9)**
74:24 86:18 164:25
  171:10 174:13
  183:4 189:25
  193:11 196:5
**refreshes (1)**
46:8
**regarding (3)**
127:12 130:16 202:12
**registered (3)**
2:15 24:15 233:1
**regular (3)**
26:11 106:24 213:6
**regularly (1)**
92:21
**reimburse (2)**
230:21 231:4
**related (2)**
44:18 208:12
**relating (1)**
227:6
**relationship (5)**
49:2,4 82:3 144:15
  233:18
**relative (3)**
106:6 233:13,15
**release (22)**
4:13,15,19 13:5 28:20
  29:4 36:24 37:12,17
  40:7,11 42:16 43:3
  144:19 145:17,21
  156:13 173:9
  222:11,22 223:4,6
**released (4)**
141:23 168:9 171:7
  183:18

**relevant (2)**
111:5 166:16
**relieved (1)**
163:24
**rely (3)**
121:18,21,22
**remaining (15)**
111:18 142:2 161:16
167:13 177:14
179:11 181:10,15
183:14,19 184:8
211:11,25 220:22
229:21
**remember (32)**
29:21,25 47:24 51:15
51:24 58:23 72:12
82:25 100:14
142:17 144:10
147:14,17 150:2,4
157:19 161:14
162:14,15 170:24
171:14,18,19
177:22 178:6
179:15 184:16,18
194:2,25 195:13
199:5
**remembered (1)**
45:25
**remind (2)**
111:24 112:3
**remote (5)**
1:14 2:9 3:2 14:5,12
**remotely (4)**
14:7,10 15:3 233:5
**rents (1)**
33:17
**reopen (1)**
202:3
**reorganization (2)**
29:10,15
**reorganize (3)**
29:16,18 36:21
**reorganized (1)**
27:10
**rep (1)**
24:15
**repay (2)**
69:14 222:2
**repeated (1)**
205:12
**repeatedly (2)**
179:17 205:25
**repeating (1)**
169:10
**rephrase (1)**
210:13
**replace (1)**
214:14

**reply (1)**
191:23
**Reported (1)**
1:24
**reporter (16)**
2:13,15,16 14:8 15:10
15:22 16:4,24 17:5
211:14,16 232:17
233:2,2,3,24
**Reporting (3)**
14:4 15:7,11
**represent (6)**
16:10 51:23 62:20
137:21 174:2
187:21
**representative (3)**
1:16 2:11 60:9
**represents (2)**
75:21 79:14
**request (3)**
92:6 198:4 209:15
**requested (2)**
97:20 111:17
**requesting (2)**
111:20,23
**requests (1)**
84:5
**require (4)**
88:20 96:9 120:5,6
**required (2)**
94:2 121:5
**requirement (2)**
90:6,7
**resell (2)**
229:21,25
**reseller (1)**
118:13
**reset (1)**
214:13
**resold (1)**
217:19
**respect (9)**
40:20 57:4 138:18
142:15 155:22
171:11 182:13
183:10 224:3
**respond (6)**
91:11 170:20 172:20
199:15 207:11
225:10
**responding (1)**
225:7
**response (4)**
97:12 154:5 193:9
230:4
**responsible (2)**
86:24 87:25
**rest (2)**

79:18 136:15
**retain (1)**
43:11
**reveal (1)**
118:23
**revenue (5)**
35:10,21 52:3 54:15
55:6
**revenues (10)**
32:15,22 35:14 47:8
47:13,19 51:25 52:6
52:11 55:2
**review (5)**
118:2,17 135:19,25
136:13
**reviewed (4)**
117:20 118:3 136:4
136:11
**revision (1)**
134:5
**revisions (2)**
122:15,23
**rewarded (1)**
50:16
**Rich (1)**
133:14
**Richard (12)**
3:8 15:13 16:8 96:17
107:12 132:18
133:2 187:6 201:22
212:13,14 225:25
**Ride (1)**
132:14
**ridiculous (1)**
205:20
**right (51)**
21:18 35:9 40:21
41:22 42:4,12 53:13
66:18 70:10,11,15
76:15 80:12 85:5
91:20 93:15 102:16
109:17 113:15
122:20 124:10
139:4 140:21
141:10 142:6 143:7
146:12 154:2
163:15 166:23
167:13 173:2
176:14,17,19 179:5
183:19,24 202:4
205:4,6,9 206:3,5,7
206:11 212:13
217:25 225:4
231:10 232:9
**Road (1)**
3:17
**Rob (7)**
36:5 60:2 61:18,21

97:23 132:22
231:15
**Robert (2)**
3:19 15:19
**role (1)**
108:14
**room (12)**
14:6,9 19:23 20:8
22:6 28:24 37:5
40:9 46:5 48:19
133:23 187:19
**Rose (11)**
10:7 137:10,14,15
141:6,8 173:7 181:2
181:8 182:10 183:2
**Ross (7)**
137:16,17 141:9
174:12,16,24,25
**routine (1)**
17:11
**Roy (1)**
110:4
**RPR (1)**
1:24
**Rule (1)**
14:14
**rules (9)**
14:14,15 16:21
199:17,21 201:8,10
210:22 214:12
**run (3)**
53:9 54:15 59:20
**running (2)**
99:16 186:4
**runs (6)**
50:15 53:10 111:10
234:19 216:8 225:2

──────────
           S
──────────

**S (1)**
4:7
**S9 (2)**
50:8,22
**S9's (1)**
169:3
**S9s (2)**
50:11 159:18
**Safety (1)**
26:6
**sale (2)**
60:17 179:24
**sales (2)**
52:4 160:12
**satisfy (1)**
106:3
**saw (3)**
86:14 191:22 221:23
**saying (21)**

86:22 135:13 137:3
160:25 162:2 163:6
178:3 179:9 180:16
182:10 183:2
189:22 191:22
193:10,14,23
198:17 214:22
222:22 225:8 228:5
**says (107)**
26:5 27:2 28:9 29:8
30:4 37:17 38:3
39:17 40:15 43:9
50:7 54:13,23 56:8
56:11 57:11 63:11
67:5 77:8,11,13
79:5,13 80:2,15
81:24 91:13,22
95:10,16 100:6
102:5,17 103:13
104:13 105:16
106:14,18 110:3
111:16 113:16
116:21 117:14
123:11 124:16
125:15 126:5
127:11 129:6,15
134:4 138:8 139:10
139:21 140:16
143:5,23 145:14
147:6,21 148:25
149:22 150:23
151:22 153:11,17
154:4,6,15 156:11
157:25 159:13,20
160:10,22 166:6,8
169:9 170:15 171:2
173:8 174:18,25
175:2 177:12 183:6
185:13,25 186:24
190:16 192:12
195:24 196:9 198:4
199:13 202:6 203:8
206:19 207:8 208:9
209:15 211:5,19
221:22 223:13
224:14 230:18
**scenes (1)**
215:23
**schedule (6)**
133:14 136:6 146:8
166:22 176:8 177:5
**school (2)**
22:19,24
**SCM (4)**
111:19 159:17,21
207:25
**SCM's (1)**
159:23

**Scout (2)**
198:25 199:2
**screen (2)**
133:23 227:8
**scroll (1)**
151:19
**SEC (5)**
9:18 158:2,8,12,22
**second (27)**
18:10 20:3,11 22:17
30:18 37:16 42:12
50:3 72:18 81:4
97:13 155:7 167:12
167:15 170:18
175:21 176:10,15
181:22 182:11,13
182:19 185:4
191:17 194:5
196:17 220:3
**section (2)**
136:21 169:4
**sector (2)**
55:15 56:14
**secured (1)**
118:11
**securities (9)**
23:12,13 24:3,4,11,14
25:7 30:21 31:6
**security (1)**
69:18
**see (39)**
20:7 24:4 29:2 46:12
50:5 75:14,17 76:3
76:23 79:2,21 106:6
121:11 135:11
139:22 140:19,20
140:21,25 141:14
141:19 143:3,4
146:7,9 151:20
152:10 153:12
156:19 157:4
159:10 166:7,9
173:20 174:7
175:11 176:13
183:12 213:14
**seeing (3)**
81:8 127:13 220:7
**seek (5)**
66:19,22 120:15,17
121:22
**seeking (2)**
66:12 126:8
**seen (8)**
20:23 21:2 62:23 72:6
157:2 220:8,10
228:5
**segregated (2)**
60:25 61:4

**sell (16)**
44:3 53:25 115:5,8
145:24 160:13
178:5,11 180:13
200:11,14 205:4
210:16 212:6
215:23 230:7
**selling (2)**
130:2 230:3
**send (23)**
89:10,24 92:15,22
94:23 100:18
108:24 116:19
123:14 138:10
139:23 147:22,25
149:4,24 150:9,23
154:7 189:22
193:21 196:16
206:21 224:17
**sending (7)**
148:5 149:22 213:18
213:19 218:23
224:16 226:10
**sends (1)**
202:5
**sense (5)**
17:22 52:10 54:19
121:10 155:13
**sent (66)**
48:20 80:21,25 81:20
84:16 85:17 87:15
89:3,6,8,20 90:12
90:14,16 92:3 94:20
95:8 96:23 98:16
99:24 100:4 102:3
103:9 104:10
105:13 106:11
108:5 109:24
111:13 116:17
117:19 119:11
123:10 124:15
127:5 134:3 139:9
143:9,21 151:21
164:12 167:22
168:19 185:10
186:15 193:18
196:15 203:9 204:6
207:17,20 209:12
211:3,17 213:2,12
214:22,22 215:7,17
219:6 221:9 224:20
225:11 226:5
229:18
**sentence (7)**
30:2,3 56:23 57:10
117:3 124:16
143:23
**sentiment (1)**

158:18
**separate (12)**
20:25 41:3,5 42:22
65:13 75:15 82:10
101:3,11 142:14,18
210:18
**September (6)**
40:6,12 221:9,13,21
223:8
**sequence (1)**
162:11
**Series (2)**
13:6 223:10
**seriously (1)**
188:9
**served (2)**
19:20
**server (1)**
50:18
**services (7)**
1:4 14:22 15:15 16:12
44:3 110:24 118:6
**Session (2)**
4:4 135:2
**set (7)**
30:12 50:14 82:2
128:14 144:11
181:22 233:11
**sets (2)**
146:7 176:8
**settle (9)**
175:13 179:20,21
191:5 192:19
194:22 195:3
196:12,14
**settled (2)**
19:11 232:10
**seven (2)**
120:25 133:15
**shakes (1)**
17:15
**share (5)**
19:23 145:16 154:19
156:12 192:14
**shareholder (4)**
28:3 66:6 198:8,9
**shareholder-centric...**
30:6
**shareholders (1)**
158:12
**shares (4)**
160:13 190:23,25
191:3
**sharp (1)**
147:12
**sheet (7)**
5:5 30:20 63:8,19
64:6 67:4 235:1

**sheets (2)**
62:24 63:5
**Shelf (1)**
214:12
**shipments (3)**
101:3,8 150:11
**shit (3)**
115:5 124:24 205:22
**shoes (1)**
138:25
**shot (2)**
150:15 194:11
**shoulder (1)**
17:14
**show (3)**
136:5 216:5 227:5
**showing (4)**
173:20 174:3 220:4
222:24
**shown (6)**
80:4 112:5 113:14
115:15 189:4,12
**shows (2)**
79:11 174:23
**shrugs (1)**
17:14
**shut (5)**
82:11 100:8 103:14
103:25 198:24
**shutting (2)**
103:21 198:22
**sic (8)**
94:5 96:13 99:16
109:14,19 124:9
156:5 195:17
**Sichenzia (7)**
137:16,17 141:9
174:12,16,24,25
**sick (1)**
162:13
**sign (4)**
123:14 125:16 129:9
151:2
**Signature (2)**
234:18 235:21
**signatures (2)**
135:17 183:8
**signed (9)**
134:12 136:9,12
141:2,5 150:23
155:15 175:19
183:5
**significant (2)**
43:16 132:3
**Silicon (3)**
82:2,16,22
**simplistic (1)**
165:4

**single (1)**
93:5
**sit (1)**
171:17
**situation (3)**
127:16 202:9,13
**six (6)**
18:15 34:7 205:8
206:4 229:10,14
**small (7)**
50:17 108:18 163:14
213:4 214:5,12
224:6
**smart (1)**
121:25
**smoother (1)**
17:10
**SMS (12)**
103:14,16,18 110:5
113:14,24,25
114:14,15,18,25
115:10
**software (1)**
34:16
**sold (26)**
26:23,24,24 54:3,4
58:20,22 70:23
113:22 115:2
161:19,24,25 162:6
162:10,13 163:12
163:13,14,18,23
164:6 200:15 205:2
205:5 224:23
**solutions (4)**
1:23 10:9 39:23
233:25
**solve (1)**
193:24
**solves (1)**
50:16
**somebody (3)**
178:5,12 180:13
**somebody's (1)**
120:9
**sophistication (1)**
30:7
**sorry (48)**
18:3,21 29:17 36:5
49:20 53:5 60:2
82:18 86:3 94:11
96:19 97:23,23 98:7
99:19 101:25
107:24 109:10,21
111:25 124:11
131:9 132:21
136:10 142:21
147:13 148:21
152:6 153:23 156:8

160:22 175:17
181:5 191:14,19,20
194:6 195:19
198:12 201:20,23
210:25 212:13
215:14 226:8,11,15
231:2
**sort (13)**
30:13 50:9 60:23
68:21 69:18 78:21
101:12,18 133:19
137:4 202:14,17
206:20
**sotto (10)**
107:11 127:7 141:18
166:6 175:22 182:7
187:11 191:19
194:8 201:21
**sounds (3)**
29:24 128:12 147:12
**source (1)**
118:14
**sources (2)**
51:18,19
**Southern (2)**
1:2 14:24
**Spartan (1)**
49:19
**speak (2)**
17:3 121:16
**speaking (6)**
24:17 147:7,11,11
165:4 202:7
**speaks (1)**
31:2
**special (1)**
153:10
**specialist (1)**
15:7
**specific (6)**
50:15 62:9 81:12
134:11 184:23
185:3
**specifically (10)**
47:2 48:10 50:8 71:13
74:17 117:12
130:23 144:10
149:14 183:13
**specifics (6)**
50:2 58:7 71:19 76:10
100:15 150:2
**speculate (2)**
58:12 71:12
**speculating (1)**
149:8
**speculation (2)**
53:22 126:21
**speculative (1)**

29:24
**spell (2)**
18:23 51:4
**spent (1)**
64:5
**spin (3)**
36:20 42:6,9
**spin-off (5)**
37:20 38:4,8,14,21
**spin-offs (1)**
4:20 40:8 43:11
**split (1)**
37:19
**splitting (1)**
37:22
**spoke (11)**
83:2 118:19 119:4
127:12 128:8 143:6
185:14 190:17
194:21,24,25
**spoken (1)**
128:7
**sponge (2)**
26:19,19
**spun (5)**
41:4,6,8 42:3,22
**SRFK (1)**
168:23
**stage (1)**
116:22
**stages (1)**
69:9
**stake (2)**
41:14,15
**stalling (1)**
199:13
**stamps (1)**
109:19
**start (3)**
14:19 76:4 155:12
**started (6)**
23:11 155:18 198:22
213:3,6,17
**starting (2)**
140:18 214:12
**state (3)**
2:14 23:25 39:14
**state's (1)**
14:15
**stated (3)**
57:18 63:6 70:19
**statement (22)**
30:11 48:14 64:24
72:19 76:3,5,24
77:11,14,23 79:5,7
79:8 80:2,15 203:19
220:4 221:12,15
222:4 230:23 231:3

**statements (3)**
57:3 72:5,7
**States (2)**
1:1 14:24
**status (3)**
19:10 40:19 43:21
**stay (1)**
43:16
**stenographically (1)**
233:10
**step (1)**
17:9
**Stephan (3)**
3:25 14:3 15:6
**stipulate (2)**
14:11 231:13
**stipulated (1)**
14:17
**stipulation (1)**
231:16
**stock (12)**
4:16 13:7 27:9 37:3
44:24,25 160:5,14
190:25 195:11,14
223:11
**stockholders (1)**
37:21
**stop (3)**
93:6 107:10 205:18
**stopped (1)**
161:5
**storage (8)**
184:12,13 213:22,24
219:12,15,17
230:14
**story (1)**
158:2
**strategy (2)**
29:10,15
**streamline (1)**
212:11
**Street (2)**
3:6 15:8
**StreetInsider.com (1)**
222:25
**stretch (1)**
222:15
**strike (7)**
32:20 67:13 74:12
115:23 155:12
193:3 225:5
**Strome (4)**
24:4,11,13 25:3
**structure (4)**
29:16,19 30:5,10
**struggling (1)**
162:10
**Stryker (1)**

26:24
**stuff (1)**
63:25
**sub (4)**
144:2 146:9 176:21
177:12
**sub-escrows (3)**
144:11 145:4,6
**subject (3)**
21:7,10 73:19
**SUBSCRIBED (1)**
235:22
**subsequent (1)**
83:12
**subsidiaries (16)**
30:14 34:7,8 36:21
68:16 88:2,7,9,15
92:16,19 93:20
107:2 191:6,7
226:13
**subsidiary (19)**
33:5,9,21 34:6 45:4
46:23 67:17 68:3
69:20 85:21 86:10
93:5,19 117:25
159:15 162:23,23
162:25 194:23
**substance (6)**
27:7 83:4 137:12
148:4 191:9 207:20
**substantially (1)**
167:5
**successful (2)**
70:10 82:13
**sue (1)**
215:23
**sufficient (6)**
43:11 78:16,19 88:10
128:21 150:14
**suggest (1)**
195:4
**suggested (3)**
195:7,11 216:13
**suggesting (2)**
145:20 193:21
**Suite (1)**
15:9
**summer (1)**
161:21
**Super (135)**
1:7 5:10 14:23 45:4
45:25 46:9,25 47:16
47:19 49:2 50:4
51:10 52:2,6,21,22
53:3,6 54:6,8,10
55:9 56:16,22 59:20
60:15,21 61:7,24
62:12 63:2,17,20

64:12 65:15 68:2,6
68:12,22 69:5 70:2
71:6 72:6,9,20 73:3
73:19,24 74:6,14
75:2,22 76:16,18,25
77:25 78:10 79:11
79:20 80:11 81:2,7
81:11 82:10,23 84:6
84:10,22,25 86:12
86:20 87:21 89:14
89:24 90:17 92:7,9
94:25 95:11,13 96:5
97:6,16 98:20 99:6
100:7 102:11 103:3
103:18 104:16
105:4,21 106:20
109:2 110:18
112:19,23,24 113:8
114:2 115:11,25
116:7 118:6 119:25
120:3,6,8,16 121:3
123:22 127:17,25
128:21 130:2,6,13
130:15 132:10
137:20,22 141:23
142:10 152:8
154:21 159:14
179:8 183:9 186:6
197:6 208:6 209:4,7
210:5,19
**supplied (1)**
90:24
**supplies (2)**
27:24 177:14
**supply (13)**
1:4 14:22 15:15 16:11
32:8,16 67:15,16
100:18 118:5
174:20,24 175:3
**support (5)**
66:9 78:17 88:11
121:5,11
**supportive (3)**
65:24 66:5 125:5
**supposed (4)**
141:22 142:2 163:15
229:11
**sure (46)**
24:25 26:17 33:13
45:11 49:11 68:13
70:14 73:16 76:8
77:22 83:16 86:17
104:20 105:8,24
124:23 126:22
128:3,10 129:14,23
130:9 134:19
138:15 139:3,17
153:8 157:24 167:2

176:12 183:6 184:5
185:4 187:9,20
191:18,22 196:10
203:23 205:11
210:9 213:20
221:23 223:23
224:2 230:17
**surgical (1)**
26:19
**SurgiCount (1)**
26:20
**surprise (2)**
211:6,20
**swear (2)**
14:9 15:23
**swearing (1)**
14:12
**sworn (3)**
16:3 233:5 235:22
**symbol (4)**
4:17 26:12 32:6 37:3
**syndication (1)**
23:21

---

**T**

**T (2)**
4:7 234:1
**tactics (1)**
34:16
**take (32)**
17:17,19 37:22 38:17
39:25 42:3 45:10,11
59:2,4 70:4 82:6
83:15,17 101:17
107:15 110:21
134:19 157:16,18
157:22 160:18
169:13,21,23,25
177:8 195:4,11
212:9 222:17 228:9
**taken (13)**
14:13 16:13 45:20
83:24 93:22 107:19
170:5 187:14 196:3
212:20 231:16
233:9 234:5
**takes (1)**
169:2
**talk (6)**
134:6,18 163:13
169:21 177:11
223:9
**talked (5)**
32:9 69:4 93:9 118:23
148:14
**talking (18)**
17:4 25:12 60:5,6
63:13,21 98:11

122:24 136:7
144:14 146:22
172:11 188:11,14
190:5 216:24
223:18 226:25
**talks (5)**
30:20 51:25 56:24
103:21 149:7
**tanking (1)**
195:10
**target (2)**
203:12,15
**team (2)**
93:4 169:2
**tech (1)**
82:4
**technical (1)**
65:8
**technically (2)**
22:21 25:19
**Technologies (1)**
26:6
**technology (1)**
43:25
**tell (7)**
24:11 38:20 46:8
49:25 51:22 91:19
203:17
**telling (10)**
143:21 147:19 179:14
189:21 196:10
197:12 202:22
203:14 215:22
230:2
**Tencer (84)**
8:12 9:4 11:9,15 12:7
12:9,21 13:14,15
127:10 135:12
138:7 140:15 143:3
145:14 146:21
147:6,9,16,21,24
148:8 149:21 150:8
150:22 153:2 154:4
156:11 157:5,10,13
157:23 158:7,18
164:13 165:23
166:8 167:22
168:20 169:18
170:14,23 171:2,12
179:9,16 182:9
185:10 186:15
188:4 191:24
192:12 194:4,19
195:21 196:6,20
198:16 201:18
202:5,21 203:8,15
203:18 207:8
209:22 211:5,19

213:2 214:22 215:7
215:17 216:11
219:6,21 220:4
221:9 224:13 225:6
226:5 229:18
230:13,23 231:24
**term (2)**
65:8 210:7
**terminated (4)**
160:19 161:2 164:4
177:9
**terminating (1)**
123:2
**termination (4)**
134:16 136:5,14,21
**terms (11)**
35:10 59:25 65:2
93:10 126:7 165:5
166:2 183:24
188:21 224:15,19
**test (1)**
191:19
**testified (3)**
16:4 18:12,16
**testify (3)**
18:6 21:6 233:6
**testifying (2)**
21:3 60:7
**testimony (8)**
16:25 17:6,25 19:13
71:5,10 233:9 234:7
**Teterboro (1)**
216:20
**Texas (1)**
32:24
**text (5)**
10:22 187:23 188:19
196:9 199:4
**texted (1)**
189:2
**textile (3)**
31:12,14,15
**texts (2)**
129:8 188:4
**Thank (6)**
94:16 99:21 175:8
176:13,20 232:8
**thanks (2)**
104:13 175:22
**thing (9)**
17:19 126:13 140:21
155:19 178:2
199:25 200:8
218:25 231:12
**things (12)**
23:25 39:11,12 53:21
110:21,24 116:24
138:25 144:18,21

155:20 165:13
**think (128)**
18:15 25:6 26:9 28:12
28:14 35:5 36:3,11
40:21 48:13,24 49:3
53:3,6 54:22 55:4
55:12 56:18,21
57:21 58:11,16,17
59:12,15 61:10
62:14 64:15,19
65:18,19,23 66:4
69:17 74:15 76:17
77:14 82:12 84:23
86:4,9 87:23 92:18
95:20 100:23
101:18 102:24
103:24 109:16,22
113:13,19,22
114:16,18 115:5,5
117:25 120:15,15
120:20,20,25
121:25 123:4,22
125:22 126:6,11,19
126:20 128:7
129:21 130:9,9
131:21 134:10
136:9 137:10,16,19
138:22 142:17,18
148:14,22 154:24
155:17 160:20,24
161:11,19 163:24
164:3,6,23 165:5
166:21 178:4
179:19 183:21
184:5,11 189:17
191:4 195:10
196:23 197:3,12,13
199:18 201:24
202:2,15 210:19
214:5,8,15 215:21
216:18 219:18
220:15 224:6 226:2
226:23 228:25
229:8 232:4
**thinking (2)**
81:25 185:20
**third (5)**
42:15 75:13 129:6
146:6 199:9
**this' (1)**
196:4
**Thomas (2)**
10:7 173:7
**thorough (1)**
182:6
**thought (11)**
24:9 36:19 59:12
102:6 130:3 146:2

155:5,9 173:13
220:2 225:8
**thread (1)**
119:14
**threatening (1)**
215:21
**three (9)**
16:19 18:13 35:14
40:21,23 75:15
79:19 146:14
225:24
**three-minute (1)**
187:7
**Thursday (1)**
1:20
**Ticker (2)**
4:17 37:3
**till (1)**
213:21
**Timberlane (2)**
174:19 175:3
**time (147)**
15:5,5 17:4,17 19:18
20:13,16 22:3 24:2
27:19 28:8,18,20
29:22 36:23 39:5
45:3,15,19,22 46:3
46:20 49:8 51:13,20
53:16 55:17,23
68:16 69:9 75:7,10
75:13 78:22 81:15
83:23 84:2 92:19
93:8,10 94:4 96:25
98:3,9 99:10 101:16
102:10,19 105:5
106:19 107:7,9,18
107:21 111:5,21
116:24 117:9,14,15
117:15,16,18 118:8
118:11 119:17
120:9,13 121:2,20
123:13 127:17
129:11,20 130:18
130:19 131:12
133:16,18,20
134:12 135:4,25
136:3 138:17 142:3
144:12 149:25
150:13 154:20
155:15,22 156:17
157:2,9,18 160:3,15
160:15 161:4,7
163:8 166:4,11,16
168:7 169:16 170:4
170:7 173:12,15
175:17 177:19
179:24 184:19
187:13,16 189:9

190:2 191:3 192:17
194:4,16 197:13
198:9 200:18
201:13 204:10
205:21 210:14,16
210:17 212:19,22
214:5,25 218:18
220:11 223:22
226:10 231:11,17
231:18,24 232:8,15
233:10
**timeline (4)**
209:4 214:10 224:22
225:17
**timeline/plan (1)**
208:15
**timelines (1)**
222:8
**timely (1)**
146:18
**times (13)**
18:13 76:11 130:25
131:2 172:12 180:4
194:13,21,24
205:17,19 218:2
225:24
**timetable (2)**
128:14 226:20
**timing (9)**
90:6,7 144:19 145:17
148:9,16,22 185:16
185:19
**tired (1)**
164:6
**titled (8)**
4:13,15,19 10:9 13:5
36:25 40:7 135:16
**today (41)**
15:10 16:14,23 17:25
18:7 21:3 29:13
30:15 31:16 32:12
32:15,22 60:7 84:25
92:14,23 93:2
103:14 105:18
106:15,19 108:24
110:4,8 133:15
149:3,23 150:24
171:6,17 172:23
196:2 206:21 211:6
211:20 213:3,16
214:23 215:8
216:13 221:24
**today's (3)**
15:4 151:23 203:11
**Todd (268)**
1:15 2:10 4:3,12 5:16
5:18,19,21,22,24
6:5,6,12,13 9:20,22

9:24 10:3,5 11:7,13
12:10,12,14,16,18
12:20,24 13:8,10,12
14:1 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1,25 82:1,6 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
105:17 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1,16 130:1
131:1 132:1 133:1
134:1,6 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1,7,12
148:1 149:1,2,23
150:1,23 151:1
152:1 153:1 154:1
155:1 156:1,12,15
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1,14
186:1 187:1 188:1
189:1 190:1,17

191:1 192:1 193:1
194:1 195:1,25
196:1,4 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1 233:5
**told (25)**
73:15 118:19 125:16
125:19 126:12,13
154:7,9 158:21
179:25 180:10,12
196:16,25 197:7,10
200:4,12 202:11
208:6 212:5 218:15
219:22 222:6
230:19
**Tom (1)**
137:10
**tomorrow (3)**
95:11 149:5 196:3
**tonight (1)**
224:15
**top (83)**
6:3,20 7:5,7,10,12,14
7:17,19,21,23 8:5,7
8:10,16,18,21,23
9:2,4,6,8,11,13,15
9:19,21,23 10:3,5,7
10:13,15,18,20,24
11:2,4,7,9,13,16,18
11:21,23 12:6,8,12
12:14,17,19,23 13:3
13:8,10,12 95:16
103:13 119:11
123:9 129:5 148:24
149:21 150:21
151:22 156:10
167:21 168:18
172:22 173:6
182:25 186:14
188:7 190:14
191:16,21 192:11
213:2 215:16 221:8
221:20 224:12
225:7
**topics (1)**
21:7
**Toronto (2)**
95:17,20

**total (5)**
52:3 102:15 154:17
184:2 220:18
**tough (1)**
35:20
**track (1)**
69:3
**traded (10)**
27:13,18 30:23 41:6,7
41:19 42:20,21
44:21 139:13
**transact (1)**
44:2
**transaction (16)**
69:13 121:12,23
122:5,19 129:12
131:25 140:4
144:15 154:18
155:23 156:2 174:5
174:8 197:11,25
**transactions (3)**
208:10,13,19
**transcript (3)**
232:18 233:9 234:5
**transfer (9)**
11:11 69:12 77:18
79:10,11 90:22
138:10,18 197:23
**transferred (1)**
141:16
**transfers (2)**
79:19 227:7
**transformation (1)**
93:9
**transition (1)**
30:4
**treated (1)**
70:2
**tried (9)**
66:22 82:12 164:5
166:22,25 179:19
179:21 194:12
226:22
**Trimmer (6)**
1:24 2:13 14:8 15:10
233:1,24
**trivial (1)**
163:18
**trouble (6)**
105:6 158:15 161:5
195:9 202:23 203:3
**true (5)**
36:16 42:13 184:6
202:8 234:8
**trust (4)**
60:19,20 131:16,25
**trustee (3)**
61:7,9,12

**truth (3)**
233:6,6,7
**truthful (1)**
17:25
**truthfully (1)**
18:6
**try (4)**
17:3 127:14 193:24
212:10
**trying (18)**
117:10 132:5 144:16
144:20,22,24 148:6
161:21 162:9
185:24 187:10
191:4 192:19
194:22 196:12
201:6 214:6 225:14
**TSG (3)**
14:4 15:7,11
**turn (1)**
35:7
**TurnOnGreen (4)**
41:3,14 42:6 67:24
**two (19)**
16:19 18:13 37:19,23
50:22 52:2,9 72:10
101:3,7,11 136:15
140:24 147:5
174:17 204:19
227:22 228:16,20
**two-minute (2)**
134:17,19
**typical (2)**
199:24 200:8

---

**U**

**U (1)**
234:1
**U.S (1)**
11:11
**Uh-huh (2)**
29:3 75:18
**uh-huhs (1)**
17:14
**ultimately (9)**
73:18 140:6 214:8
217:5,9,11,16,16
224:21
**unable (1)**
204:23
**unaware (1)**
227:18
**unbanking (1)**
81:13
**uncomfortable (1)**
131:14
**underneath (1)**
189:16

**understand (19)**
21:2 53:12 114:3
132:5 137:13
139:12 142:14
144:17,20,24
152:22 156:14
163:14 167:8
192:13 210:13
218:22 223:2 225:9
**understanding (58)**
27:24 29:14 30:9
46:13 60:13,24 61:2
61:3,5,24 64:20
65:10,11 67:10,12
81:10 90:5 95:18
98:21 100:20
104:24 110:7,10
117:2,13 119:19
123:15 125:7 140:2
141:21 144:4,21
145:19 146:17
152:8 154:21 171:3
171:5 173:10,13
175:5,9 178:10,17
183:17 188:3
190:20 198:19
199:20 202:9 203:2
208:18 210:4
220:20 225:11
226:9 231:5,25
**understood (6)**
96:22 142:9 153:2
210:11,16 231:25
**undertake (2)**
121:10,23
**underway (1)**
214:3
**underwritten (1)**
224:7
**unexpected (1)**
208:13
**unfold (1)**
116:25
**ungodly (1)**
219:18
**unhappy (1)**
197:4
**United (2)**
1:1 14:24
**university (3)**
22:23,23 23:3
**update (2)**
106:14,18
**updates (2)**
106:20 107:3
**upset (1)**
192:20
**use (8)**

41:13 52:4,7 53:17
54:23 74:3 88:17
144:7
**usually (2)**
68:19,20

——————————
**V**
——————————
**vaguely (4)**
72:12 73:8 82:24
195:13
**validity (1)**
14:11
**Valley (3)**
82:2,16,22
**value (4)**
39:9 44:23 155:14,20
**various (18)**
21:6 31:24 42:19 43:7
57:17 72:3,4 73:15
80:21 81:21 84:17
88:6 92:16 104:17
106:15 146:8
168:19 174:4
**Vegas (1)**
1:19
**vehicle (1)**
39:24
**vendor (1)**
103:18
**vendors (4)**
104:15,18,25 105:4
**verbatim (1)**
233:9
**version (1)**
146:5
**versus (2)**
14:22 224:23
**video (3)**
14:12 15:7 232:13
**video-recorded (3)**
1:14 2:9 14:20
**videographer (22)**
3:25 14:2,3,19 15:22
20:12,15 45:18,21
83:22,25 107:17,20
134:20 135:3 170:3
170:6 187:12,15
212:18,21 232:13
**videotaped (1)**
14:7
**view (3)**
166:5,10,13
**viewpoint (2)**
196:19 197:5
**voce (10)**
107:11 127:7 141:18
166:6 175:22 182:7
187:11 191:19

194:8 201:21
**voice (1)**
129:7
**Volynsky (315)**
3:15,19 4:5 14:18
15:19,19,20 18:3
19:5 22:8,12 23:15
25:24 27:23 29:24
30:25 31:22 32:17
34:20 36:2,7 37:24
38:11,15,22 40:24
42:8 43:4 45:9,13
45:16 46:11,19 47:3
47:10,14,20 53:19
53:22 54:21 55:3,11
57:5,20 58:9,12,14
59:11,22 60:4,12
61:8,22 63:14,23
64:14,18 65:5,17,22
66:16,21 67:2 69:15
70:12,18,21 71:3,11
71:16 73:6,12,21
75:7,24 77:21 78:3
78:9,18 79:15,25
80:7,14 83:18,21
84:11 85:13 86:16
86:21 87:5,22 88:13
89:11,25 91:15,21
92:11,17 93:11,24
94:10,12 95:14,23
96:7,17,20,22 97:22
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
107:12,16 108:11
108:15 109:3,8,11
110:15,20 111:6
112:17 113:4 114:7
114:10,12 116:8
118:21,24 119:21
120:14,19 121:7,13
121:24 122:6,16
123:20 124:3,22
125:21 126:10,18
126:21 127:18,20
128:16 130:8 131:8
131:13,19 132:12,18
132:23 133:6,9,11
134:14 135:21
136:20 137:25
138:14 139:19
142:4 143:20
144:13 145:22
148:3,13,18 149:16
150:6,16 151:4,9
152:2,5,16,24 153:4

153:15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
162:17 163:16,21
164:2 165:11
166:17,20,24
167:10,14 168:11
169:25 172:4,18,20
173:18 174:14,22
175:15 176:5 177:6
177:25 178:23,25
179:12,18 180:3,7
180:15,19 182:4,7
183:11,15,20,25
184:9,15,20 185:2
185:21 186:7,20,25
187:6,10 188:5,13
188:23 189:13,20
190:3,8 192:5,24
193:13,19 194:20
195:6 196:22
199:23 201:9,11
203:22 204:11,21
204:25 205:10,14
206:6,8,10 207:12
207:22 208:4,21
209:5 210:12
211:12 212:3,15,17
216:3,16 217:7,21
218:2,5,8,10,21
220:9,13,23,25
222:5,20 223:24
227:24 228:18,24
229:7,12 230:5,25
231:20,23 232:5,12
232:20
**vs (1)**
1:6

——————————
**W**
——————————
**Wainwright (9)**
48:24 49:4 158:16
160:13 161:5
165:10 202:15
214:11,14
**Wainwright's (1)**
48:25
**wait (4)**
17:7 99:18,18 193:19
**waiting (2)**
129:10,13
**walk (1)**
178:4
**wallet (2)**
52:23 53:8
**want (41)**
21:23 31:25 44:16
52:4 59:14,16 83:17

107:12 110:11
118:22 119:16
129:16 132:18,25
132:25 133:2,11,13
133:17 137:13
150:10 157:3,7
158:13,23 159:6
169:21,23,23
178:15 196:13
199:3,9,17,18 200:5
200:10 201:8 210:8
227:5 232:17
**wanted (31)**
32:6 36:18 46:23 60:4
118:20 129:19,21
129:22 140:4 146:2
148:19,23 152:21
154:21 178:16
179:22 180:2,10
189:22 192:20
194:23,23 196:13
199:21 202:16,18
208:7,7 221:23
229:2,3
**wanting (1)**
179:15
**wants (4)**
125:5 129:17 133:3,4
**war (1)**
34:16
**warehouse (4)**
169:2 219:11 230:22
231:6
**wasn't (11)**
33:13 86:22 106:24
114:17,24 146:18
196:21,23 221:15
226:15 228:2
**waste (3)**
175:16 231:17,18
**wasting (1)**
205:20
**Watching (1)**
138:22
**way (17)**
53:18 54:19 66:6 68:8
71:8 83:11 100:14
102:8 112:18
120:12 139:22
151:6 160:20
184:24 193:17
214:6 223:20
**ways (3)**
76:6,7 210:18
**we'll (3)**
172:3,6 222:13
**we're (19)**
20:3,18 22:3 23:8

36:3 88:8 93:12
107:23 145:12
146:14 158:13
170:2,9,16 172:11
179:10 195:9
212:18 232:14
**we've (12)**
20:19 29:2 62:19,25
63:13,21 133:23
145:3 208:8 222:16
222:17 228:5
**Web (1)**
44:3
**weeds (1)**
114:17
**week (12)**
100:9 116:23 154:8
154:19 169:9,14
181:12,12 185:17
186:23 203:10
216:13
**weekly (1)**
107:8
**Weil (1)**
61:18
**Wells (5)**
72:12 80:25 81:7,11
82:11
**Weltz (2)**
3:15 15:19
**went (2)**
27:14 60:19
**weren't (8)**
86:19 93:20 101:15
120:23 161:8 163:4
184:13 205:12
**West (3)**
3:6 23:21 51:21
**White (1)**
216:20
**wholly (6)**
33:21 34:8,23 67:17
67:23 159:15
**wholly-own (1)**
34:13
**wholly-owned (3)**
33:9 44:10 68:2
**wife (1)**
108:8
**wife's (1)**
198:25
**will' (1)**
92:13
**Will's (1)**
124:4
**William (1)**
74:24
**willingness (1)**

202:10
**Willy (45)**
8:12 9:4 11:9,15 12:7
12:9,21 13:14,15
128:3,8 150:4
152:21 161:19,23
164:6 166:8 167:25
172:22 173:7,8
177:8 178:18
179:25 180:16,18
181:3,9 183:2
184:11 190:15
195:12 199:12
200:4 204:7,12,18
206:20,24 207:18
209:7,13 213:13
216:12 221:21
**Wilson (1)**
217:12
**wire (43)**
11:11 89:13 92:14
95:16 97:15 98:19
109:2 132:7 138:11
147:23,25 149:3,4,7
150:9,24 151:2,17
151:20,21,23,25
153:10 154:5,6
168:24 196:3,11
197:23 201:5 203:9
203:10,11 206:20
211:7,10,21,24
213:17 214:24
215:25 216:4 227:6
**wired (12)**
86:12 90:3 92:6
105:18 152:9,19
169:6 171:8 185:4
200:25 201:2 215:7
**wires (9)**
86:25 108:13,24
184:19 213:6
215:10 219:11
227:15,20
**wiring (11)**
108:19 131:14,16,21
132:4 150:3 196:7
213:3 215:18,19
219:15
**wish (1)**
226:16
**withdraw (1)**
93:24
**witness (35)**
4:2 14:6,10 15:23
16:3 38:23 57:6
60:7 97:23 109:10
119:2 127:8 133:2,7
133:10 144:20

151:19 165:12
172:19 175:16,22
179:2 180:8 182:6
194:9 195:18 218:4
218:6,9,12 222:15
225:23 231:2 232:9
234:18
**Witter (1)**
23:12
**Wolinetz (2)**
3:15 15:20
**wondering (1)**
189:3
**Wood (2)**
174:19 175:3
**word (4)**
88:17 196:4 200:13
205:17
**wording (1)**
112:18
**work (7)**
70:13 93:2 148:8
165:25 166:25
192:15 231:14
**worked (3)**
177:4,7 208:24
**working (13)**
23:12 124:17 126:7
181:14,18,21
185:15,22 186:19
189:21,23 190:17
226:15
**Worldwide (2)**
41:19 42:13
**worth (2)**
24:19 80:10
**wouldn't (15)**
29:25 58:7 63:15,24
63:24 66:7 69:16
70:6 73:8 75:25
117:4 131:23
151:20 161:24
194:25
**wrap (1)**
188:19
**write (1)**
193:14
**writes (2)**
91:10 119:15
**written (4)**
16:25 17:2,12 113:10
**wrong (1)**
139:15
**wrote (1)**
166:8

**X**

**X (2)**

4:1,7

**Y**

**yeah (142)**
19:6 24:6,9,10 25:14
25:18 26:16,24 27:7
27:12,17 28:8,14,18
29:6 31:21 45:16
48:6,7 50:6,24
52:15,25 53:21
55:12,16 56:18
57:21,25 58:11 61:2
62:2 63:11 64:10,15
67:18,22 70:15,23
72:13,17 73:22 74:7
75:20 76:5,15 77:5
77:8,11,22 81:3
82:24 83:18 87:23
92:25 93:17 95:9
96:20,23 100:5
102:13,24 103:3
107:9,14 109:4
110:16,24 111:22
112:3,20 113:9,11
113:16 114:3 118:9
118:19 119:13
120:10,25 122:2
132:15 134:10
136:2 137:8 140:21
140:22 142:13
143:4,8 146:16,23
147:14,17 148:10
153:12,16 158:21
159:10,12,12,12
162:4,18,21 163:18
164:14,23 166:9,9
166:21 167:2,11,16
173:14 176:5,13,14
178:8 182:20
183:22 186:8,9
190:9 194:11
196:25 197:7
198:11 205:7 208:6
213:7,14 214:8
217:22 219:9,16
220:15 227:5
228:20 229:14
230:3 231:20
**year (6)**
5:3 55:18,24 131:2,3
159:3
**years (19)**
24:8,10 47:23 49:25
58:19 59:5 69:22
75:11 88:16 101:16
112:15 145:7
149:12 184:22
191:7 194:11 195:2

200:21 217:2
**yep (12)**
17:23 21:22 31:18
37:11 38:16 76:15
77:5 80:12 112:11
175:8 219:9 231:3
**yesterday (6)**
147:7 163:17 185:14
202:8 211:7,21
**York (9)**
1:2 3:7 14:25 15:9,9
27:9 141:12 190:25
216:21

**Z**

**zero (1)**
72:24
**zones (1)**
133:20
**Zoom (3)**
15:2 137:4,5

**0**

**000002 (1)**
5:6
**000005 (1)**
5:11
**000028 (1)**
4:22
**000034 (1)**
4:22
**0000571 (1)**
10:10
**000707 (1)**
9:16
**000714 (1)**
9:17
**000975 (1)**
7:16
**000980 (1)**
7:18
**001111 (1)**
7:20
**001153 (1)**
7:22
**001192 (1)**
7:25
**001323 (1)**
10:12
**001339 (1)**
10:12
**001340 (1)**
10:22
**001344 (1)**
10:23
**001500 (1)**
8:6
**001514 (1)**

8:9
**001556 (1)**
8:11
**001731 (1)**
8:13
**001806 (1)**
138:4
**001814 (1)**
8:17
**001933 (1)**
8:20
**001950 (1)**
8:22
**001960 (1)**
8:25
**001971 (1)**
9:5
**001977 (1)**
9:7
**001982 (1)**
9:10
**002004 (1)**
9:14
**002012 (1)**
9:20
**002018 (1)**
9:22
**002032 (1)**
9:24
**002038 (1)**
10:4
**002069 (1)**
10:6
**002100 (1)**
10:8
**002132 (1)**
10:14
**002243 (1)**
10:17
**002379 (1)**
10:21
**002571 (1)**
10:25
**002601 (1)**
11:3
**002618 (1)**
11:6
**002623 (1)**
11:8
**002664 (1)**
11:10
**002692 (1)**
11:14
**002773 (1)**
11:20
**002792 (1)**
11:22
**002794 (1)**

11:24
**002825 (1)**
12:5
**002904 (1)**
12:9
**003212 (1)**
12:13
**003267 (1)**
12:15
**003532 (1)**
12:18
**003569 (1)**
12:20
**003649 (1)**
12:22
**003733 (1)**
12:24
**003766 (1)**
13:4
**004261 (1)**
13:11
**004312 (1)**
6:9
**004336 (1)**
6:16
**004346 (1)**
6:19
**004355 (1)**
6:24
**004357 (1)**
7:4
**004412 (1)**
7:9
**004551 (1)**
7:11
**004693 (1)**
7:13
**004705 (1)**
4:24
**004725 (1)**
6:3
**004726 (1)**
6:4
**004847 (1)**
5:13
**004897 (1)**
5:8
**004987 (1)**
6:21
**008F (2)**
1:23 233:24
**01-18-2023 (1)**
233:25

_____

**1**

**1 (9)**
4:9 14:20 19:19 20:4
  20:6,7,19 62:16

233:13
**1,000 (2)**
213:16,18
**1,387,485 (1)**
174:10
**1,487,000 (1)**
152:22
**1,487,500 (4)**
95:17 96:6 141:22
  146:10
**1,621,375 (2)**
100:18 177:16
**1.3 (2)**
164:20 173:11
**1.3-plus (1)**
168:24
**1.4 (1)**
142:7
**1.6 (3)**
183:19,23 184:2
**1:05 (1)**
135:4
**1:59 (1)**
170:4
**10 (21)**
5:7 32:18 45:13 52:13
  69:21 71:21,24,25
  72:18 75:12 78:24
  80:9 83:19 164:24
  165:2,16 203:13,16
  203:20 212:10
  223:10
**10- (1)**
107:11
**10-10-18 (1)**
13:8
**10-23-18 (2)**
13:10,12
**10-26-18 (1)**
13:14
**10-7-18 (1)**
7:13
**10-K (6)**
5:3 9:18 55:18,22
  158:24 159:3
**10-minute (3)**
45:10,11 83:17
**10% (1)**
13:6
**10,000 (1)**
215:8
**10:26 (1)**
206:18
**10:36 (1)**
83:23
**10:48 (1)**
84:2
**100 (13)**

13:12 35:4 48:4,5,7
  68:19,23 152:19
  182:4 222:15
  225:20,22 226:4
**100,000 (4)**
149:25 151:17 152:9
  152:11
**10017 (1)**
15:9
**10036 (1)**
3:7
**100K (3)**
147:22 149:23 154:5
**101 (5)**
6:17 13:14 229:15,17
  229:18
**102 (3)**
13:15 230:9,11
**103 (1)**
6:20
**104 (1)**
6:22
**105 (1)**
7:3
**106 (1)**
7:5
**108 (1)**
7:7
**109 (1)**
7:10
**10th (4)**
167:22 168:20 169:12
  224:14
**11 (4)**
5:9 74:19,22,23
**11:26 (1)**
107:18
**11:47 (1)**
107:21
**1100 (8)**
128:22,24 150:9,14
  154:18,22 159:18
  176:8
**1105 (1)**
122:9
**111 (1)**
7:12
**1111 (1)**
122:10
**1127 (1)**
97:14
**114 (1)**
3:6
**1147 (1)**
123:6
**11501 (1)**
3:18
**1153 (1)**

123:7
**116 (1)**
7:14
**118 (2)**
56:3,5
**1185 (4)**
124:8,10,11,12
**119 (1)**
7:17
**1192 (1)**
124:12
**12 (8)**
1:20 2:4 5:12 80:16
  80:19,20 81:5
  230:13
**12-31-2020 (1)**
5:4
**12:25 (1)**
134:20
**12:45 (1)**
45:14
**120 (1)**
26:25
**1207 (1)**
124:9
**122 (1)**
7:19
**123 (1)**
7:21
**1235 (1)**
125:24
**124 (1)**
7:23
**125 (1)**
8:3
**125,000 (2)**
78:25 115:16
**127 (1)**
8:5
**129 (1)**
8:7
**12th (1)**
15:4
**13 (7)**
5:14 36:25 81:17,19
  81:20 98:17 210:6
**132 (1)**
8:10
**1323 (1)**
180:23
**1339 (1)**
180:23
**1340 (1)**
187:3
**1341 (1)**
188:25
**1342 (1)**
199:9

**1344 (1)**
187:4
**135 (2)**
4:4 8:12
**138 (1)**
8:14
**139 (1)**
8:16
**13th (8)**
78:25 168:2,24
169:14 171:12
209:23 216:12
217:23
**14 (6)**
5:16 84:13,15,16
90:13 221:21
**140 (1)**
8:18
**1400 (3)**
50:8 51:10,11
**142 (1)**
8:21
**145 (1)**
8:23
**147 (1)**
9:2
**148 (2)**
159:7,9
**1488 (1)**
127:2
**149 (1)**
9:4
**14th (1)**
223:8
**15 (6)**
5:18 85:14,16,17 93:4
133:8
**15-minute (3)**
107:11,12,15
**150 (2)**
9:6 217:15
**150,000 (1)**
77:4
**1500 (1)**
127:3
**1501 (1)**
129:2
**150K (2)**
89:7,8
**151 (1)**
9:8
**1514 (1)**
129:3
**153 (1)**
9:11
**1543 (2)**
132:17 133:25
**1556 (1)**

133:25
**156 (2)**
9:13,15
**158 (1)**
9:18
**15th (14)**
164:4 177:10,16
178:3,9,18 179:8,24
196:11 204:17,24
205:5 209:14 219:7
**16 (6)**
4:3 5:19 87:12,14,15
173:21
**164 (1)**
9:19
**165 (1)**
9:21
**167 (1)**
9:23
**168 (1)**
10:3
**16th (2)**
92:4 173:16
**17 (11)**
5:21 45:7 88:23,25
89:2 177:23 213:3
213:13 227:21
228:8,14
**170 (2)**
3:17 10:5
**1713 (1)**
135:8
**1715 (1)**
146:7
**173 (2)**
10:7,9
**1731 (1)**
135:9
**17th (9)**
174:10 175:10 177:2
177:20 181:13
184:6 197:24
227:14,16
**18 (7)**
5:22 45:7 89:17,19,20
92:19 155:17
**18-CV-11099 (1)**
14:25
**18-cv-11099-ALC (1)**
1:6
**180 (1)**
10:11
**1813 (1)**
139:5
**1814 (1)**
139:6
**182 (2)**
10:13,15

**185 (1)**
10:18
**186 (1)**
10:20
**186,000 (1)**
224:6
**187 (1)**
10:22
**18th (2)**
108:6 220:17
**19 (3)**
5:24 90:9,11
**190 (1)**
10:24
**191 (1)**
11:2
**1919 (1)**
140:11
**192 (1)**
11:4
**1926 (4)**
140:18 141:13,18,18
**193 (1)**
11:7
**1931 (1)**
140:24
**1932 (1)**
140:23
**1933 (2)**
140:12,19
**1949 (2)**
142:21,23
**195 (1)**
11:9
**1950 (1)**
142:23
**1956 (1)**
26:10
**1958 (1)**
145:10
**1960 (1)**
145:10
**1969 (1)**
147:2
**197 (1)**
11:11
**1970 (1)**
149:19
**1976 (1)**
150:19
**198 (1)**
11:13
**1981 (1)**
151:12
**1982 (1)**
151:13
**1987 (1)**
153:19

**1988 (1)**
22:19
**1990s (1)**
23:13
**1996 (4)**
27:15,16,17,22
**1999 (2)**
156:4,8
**19th (2)**
99:25 100:4
**1st (6)**
43:22 167:4 186:16
206:17 207:18
219:11

---
**2**

**2 (17)**
4:12 22:2,4,5,13
62:17 67:7,7 102:15
146:9 150:10 176:7
176:13,14,16,21
214:3
**2-20-18 (2)**
5:17,18
**2-22-18 (2)**
4:23 5:20
**2-25-18 (1)**
7:15
**2-27-18 (1)**
7:17
**2.5 (1)**
30:22
**2:10 (1)**
170:7
**2:35 (1)**
187:13
**2:43 (1)**
187:16
**20 (4)**
4:9 6:3 91:5 133:8
**20,000 (3)**
75:16 86:12 155:17
**200 (2)**
200:18 217:14
**2001 (2)**
156:5,7
**2004 (3)**
156:7,8,9
**2005 (1)**
24:24
**2007 (1)**
25:12
**201 (1)**
11:15
**2011 (1)**
164:9
**2012 (1)**
164:10

**2013 (1)**
26:25
**2017 (13)**
9:18 27:4,4 28:7,10
28:10,11,17,21 29:5
46:2 158:24 159:4
**2018 (134)**
5:5 46:2,10,15 47:19
48:21 49:7 54:24
55:6 64:7 72:11,15
72:21 73:2,5 74:14
75:23 76:22 80:11
80:22 81:6,22 82:11
84:4,17 85:18,24
87:17 89:4,21 90:8
90:13 91:7 92:4,24
93:16,19 94:22 95:7
96:4,16 98:17 99:25
100:4 102:3 103:11
104:11,16 105:14
106:12 108:6,17
109:25 111:14
116:18 117:10
119:12 123:11
124:16 126:3 127:6
134:4 138:8 139:9
143:3 146:11
147:10,16 150:22
151:18 154:21
155:6,15 157:10
159:14 160:11
161:21 164:13
165:20 167:22
168:20 169:13
171:13 173:17,21
174:11 175:10
176:23 177:2,17,20
177:24 178:18
179:9 184:6 185:11
185:20 186:6,16
188:8 190:4 191:10
194:17 197:24
199:12 201:18
204:7 205:6 206:17
207:18,25 209:13
209:23 210:6
211:10,25 213:3,5
213:13 215:6,17
216:12 217:24
219:7 221:10,13,21
223:8 224:14
226:19 227:14,17
229:19 230:13
**2019 (1)**
64:7
**2020 (5)**
55:10,19,24 56:12
57:13

**2021 (6)**
31:20 35:23 36:15,25
37:13 38:13
**2022 (4)**
39:7 40:6,13 94:15
**2023 (5)**
1:20 2:4 15:4 234:10
235:23
**203 (1)**
11:16
**2032 (1)**
167:19
**2038 (1)**
168:16
**204 (1)**
11:18
**206 (1)**
11:21
**2069 (1)**
170:11
**207 (2)**
11:23 12:3
**209 (2)**
12:4,6
**20th (3)**
84:17 85:18,24
**21 (5)**
6:5 91:24 92:2,3 95:7
**2100 (1)**
173:4
**211 (1)**
12:8
**212 (1)**
12:10
**2124 (1)**
182:2
**2127 (1)**
182:17
**213 (1)**
12:12
**2132 (2)**
182:2,18
**214 (1)**
12:14
**215 (2)**
12:16,17
**216 (1)**
12:19
**219 (1)**
12:21
**21st (2)**
94:21 138:7
**22 (5)**
4:12 6:6 94:17,19,20
**221 (2)**
12:23 13:3
**221153 (1)**
1:25

**222 (1)**
13:5
**2234 (1)**
182:22
**224 (2)**
13:8 197:20
**2243 (1)**
182:23
**225 (2)**
13:10,12
**228 (1)**
15:8
**22nd (4)**
48:21 87:16 96:4
139:9
**23 (4)**
6:8 95:3,6,7
**23.5 (2)**
221:25 223:15
**230 (2)**
13:14,15
**231 (1)**
4:5
**2349 (1)**
185:7
**2377 (1)**
186:11
**2379 (1)**
186:12
**23rd (9)**
27:15 143:3 146:10
146:18 176:23
225:15 226:19
227:22 228:15
**24 (6)**
6:10 96:11,14,15
97:11 186:6
**243,000 (1)**
113:15
**24th (4)**
102:3 185:10,20
199:12
**25 (7)**
6:12 13:5 76:3 97:8
97:10,12 223:9
**25,000 (5)**
75:16 79:20 90:16
98:19 99:7
**2563 (1)**
190:11
**2571 (1)**
190:12
**2599 (1)**
191:14
**25th (2)**
116:18 201:18
**26 (6)**
6:13 98:13,15,16

145:13 147:16
**2601 (1)**
191:14
**2607 (1)**
191:14
**2615 (1)**
192:8
**2618 (1)**
192:9
**2619 (1)**
193:5
**2623 (1)**
193:5
**2659 (2)**
195:16,19
**2664 (1)**
195:19
**2673 (1)**
195:17
**2691 (1)**
198:14
**2692 (1)**
198:14
**26th (3)**
146:13 147:10 229:19
**27 (8)**
8:19,22
6:15 99:11,13,14,23
100:3 160:11 215:6
**2736 (1)**
201:15
**2772 (1)**
204:2
**2790 (1)**
206:15
**2791 (1)**
206:15
**2792 (1)**
206:15
**2794 (1)**
207:4
**27th (1)**
119:12
**28 (7)**
4:13 6:17 46:5 101:21
101:24 102:2,2
**2825 (1)**
209:10
**2899 (2)**
12:7 209:20
**28th (2)**
150:22 151:18
**29 (4)**
6:20 103:5,8,9
**2903 (1)**
210:25
**2904 (1)**
210:25
**29th (3)**

28:21 96:16 203:7
**2nd (4)**
104:11 123:11 124:16
167:7

_____ **3** _____

**3 (9)**
4:13 28:20,25 29:2,8
30:18 74:20 176:16
177:12
**3-1-18 (1)**
7:19
**3-1/2 (1)**
143:22
**3-14-18 (2)**
5:24 6:3
**3-16-18 (1)**
6:5
**3-2-18 (2)**
7:22,24
**3-21-18 (3)**
6:7,9 8:15
**3-22-18 (1)**
8:17
**3-23-18 (2)**
8:19,22
**3-26-18 (1)**
8:24
**3-27-18 (2)**
9:3,4
**3-28-18 (2)**
9:7,9
**3-29-18 (2)**
6:11,12
**3-30-18 (1)**
9:12
**3-4-18 (1)**
8:4
**3-6-18 (2)**
8:6,8
**3-7-18 (2)**
5:21 8:10
**3-8-18 (1)**
8:12
**3-9-18 (1)**
5:23
**3,200,000 (1)**
159:22
**3.5 (2)**
143:9,14
**3/7/18 (1)**
125:18
**3:21 (1)**
212:19
**3:39 (1)**
212:22
**30 (6)**
6:22 14:14 104:6,9,10

194:13
**30(b)(6) (8)**
1:16 2:10 4:9 19:20
20:20 21:3 59:25
60:7
**30,000 (2)**
80:4 97:16
**300 (2)**
219:19 231:6
**305,000 (1)**
112:6
**30th (4)**
46:9 103:11 155:6
164:5
**31 (6)**
5:5 7:3 105:9,12,13
159:4
**3171 (1)**
230:10
**31st (4)**
55:19,24 204:6
209:14
**32 (4)**
7:5 106:8,10,11
**3203 (1)**
212:24
**3212 (1)**
213:10
**3267 (1)**
214:19
**33 (4)**
7:7 107:25 108:3,4
**33,000 (1)**
85:3
**34 (7)**
7:10 26:11 46:5
109:12,15,22,23
**35 (5)**
7:12 109:19 111:8,11
111:13
**3528 (1)**
215:14
**3532 (1)**
215:14
**3562 (1)**
216:7
**3569 (1)**
216:8
**36 (4)**
7:14 116:12,15,16
**3649 (1)**
219:4
**37 (6)**
4:15 7:17 119:6,9,10
122:3
**3733 (1)**
221:6
**3766 (1)**

221:18
**38 (4)**
7:19 122:8,11,12
**39 (4)**
7:21 123:5,8,9
**3rd (3)**
109:24 188:8,17

**4**

**4 (6)**
4:15 36:24 37:7,9
39:16 157:10
**4-1/2 (1)**
217:12
**4-10-18 (2)**
9:24 10:3
**4-13-18 (1)**
6:14
**4-16-18 (2)**
10:5,7
**4-17-18 (1)**
10:11
**4-18-18 (2)**
5:8 10:14
**4-19-18 (2)**
6:16 10:16
**4-23-18 (1)**
5:15
**4-24-18 (2)**
6:18 10:19
**4-3-18 (2)**
5:13 9:14
**4-30-18 (1)**
6:20
**4-4-18 (1)**
9:16
**4-5-18 (1)**
9:20
**4-9-18 (1)**
9:22
**4.10 (1)**
232:21
**4/30 (1)**
204:16
**4:08 (1)**
232:15
**40 (9)**
4:19 7:23 28:4 45:2
124:7,13,14 172:12
217:13
**40,000 (1)**
97:5
**41 (4)**
8:3 125:23,25 126:2
**42 (4)**
8:5 126:25 127:4,5
**4248 (2)**
224:25 225:2

**4261 (1)**
225:2
**43 (4)**
8:7 128:25 129:4,5
**4310 (1)**
95:4
**4312 (1)**
95:5
**4313 (2)**
99:12,15
**4336 (2)**
99:18,21
**4337 (1)**
101:22
**4345 (1)**
99:16
**4346 (1)**
101:23
**4347 (2)**
6:23 104:7
**4355 (1)**
104:8
**4356 (1)**
105:10
**4357 (1)**
105:11
**4358 (1)**
106:9
**44 (5)**
8:10 132:16 133:22
133:24 134:3
**4400 (1)**
108:2
**4412 (1)**
108:2
**45 (8)**
8:12 135:7,10,24
146:4 175:25 176:3
176:7
**4525 (2)**
109:13,20
**4533 (1)**
109:14
**4551 (2)**
109:16,20
**45th (1)**
15:8
**46 (5)**
4:21 8:14 138:3,5,6
**4689 (2)**
111:9,10
**4693 (1)**
111:10
**4699 (1)**
84:14
**47 (5)**
8:16 101:25 139:4,7,8
**4700 (1)**

85:15
**4702 (1)**
87:13
**4703 (1)**
48:16
**4705 (1)**
48:17
**4709 (1)**
88:24
**4715 (1)**
89:18
**4721 (1)**
90:10
**4725 (2)**
91:2,3
**4726 (1)**
91:4
**4764 (1)**
91:25
**4787 (1)**
94:18
**47th (1)**
3:6
**48 (5)**
4:23 8:18 140:10,13
140:14
**4824 (3)**
96:12,18,19
**4825 (2)**
96:13,18
**4826 (1)**
97:9
**4846 (1)**
80:17
**4847 (2)**
80:18 81:6
**4868 (1)**
98:14
**4885 (1)**
71:22
**4887 (1)**
75:14
**4890 (1)**
80:9
**4891 (1)**
76:23
**4892 (2)**
78:24 79:19
**4893 (1)**
80:3
**4897 (1)**
71:23
**49 (4)**
8:21 142:22,24,25
**4965 (1)**
81:18
**4986 (1)**
103:6

**4987 (1)**
103:7
**4th (2)**
105:14 126:3

**5**

**5 (13)**
4:19 23:9 40:5,10,11
74:21 125:18 149:3
149:7,10,15 168:3
217:13
**5-1-18 (1)**
10:21
**5-11-18 (1)**
11:3
**5-14-18 (2)**
11:5,7
**5-15-18 (1)**
11:9
**5-17-18 (1)**
11:12
**5-18-18 (1)**
11:13
**5-2-18 (1)**
6:23
**5-25-18 (1)**
11:15
**5-29-18 (1)**
11:17
**5-31-18 (1)**
11:19
**5-4-18 (1)**
7:4
**5-8-18 (1)**
7:6
**5-9-18 (1)**
10:24
**5,000 (5)**
75:16 87:20 203:10
211:8 214:22
**5,000.' (1)**
211:22
**50 (6)**
8:23 145:9,11 146:14
160:20 205:17
**50,000 (12)**
72:25 73:4 79:20,21
92:6 94:25 160:15
160:21,23 197:23
198:17 201:5
**500 (23)**
95:17 96:2 101:4
141:15,22 154:17
163:10 164:22
167:9 168:10 169:3
169:7 170:17
171:24 172:10,12
172:13,15 173:16

175:7 176:21 177:8
177:24
**500,000 (2)**
80:10,12
**51 (5)**
9:2 146:25 147:3,4
148:24
**52 (3)**
9:4 149:18,20
**53 (4)**
9:6 150:18,20,21
**54 (5)**
9:8 151:11,14,16
153:9
**55 (6)**
5:3 9:11 153:18,20,21
154:3
**554 (1)**
173:23
**557 (1)**
174:6
**56 (3)**
9:13 156:3,6
**57 (4)**
9:15 156:21,23 157:4
**571 (1)**
173:24
**58 (4)**
9:18 158:23,25 159:2
**59 (4)**
9:19 164:8,11,12
**5th (1)**
164:13

**6**

**6 (4)**
4:21 24:8 46:4,6
**6-1-18 (3)**
11:22,24 12:3
**6-13-18 (1)**
12:7
**6-14-18 (1)**
12:9
**6-18-18 (1)**
7:8
**6-7-18 (1)**
12:5
**6.3 (1)**
54:24
**60 (6)**
9:21 35:21 45:2
165:19,21,23
**600 (36)**
100:19 101:4 142:2,9
142:15 155:7
161:16 167:13,16
169:10,13 170:18
177:14,17 178:19

179:11 181:10,14
181:23 182:11,13
182:19 183:14
184:8,14 185:4,16
186:19 196:7,17
208:2 211:11 212:2
220:22 227:17
229:21
**61 (4)**
9:23 167:17,20,21
**62 (5)**
5:5 10:3 168:14,17,18
**63 (5)**
10:5 88:16 170:9,12
170:14
**64 (4)**
10:7 173:3,5,6
**65 (9)**
10:9 33:25 173:22,25
174:2 227:2,4,8,12
**650 (1)**
93:3
**66 (5)**
10:11 180:22,24,25
181:8
**67 (4)**
10:13 181:25 182:3,8
**68 (3)**
10:15 182:21,24
**69 (4)**
10:18 185:6,8,9
**6th (1)**
127:6

---
**7**

**7 (10)**
4:23 48:15,18,19 50:3
51:25 52:10 54:13
111:14 221:13
**7-12-18 (1)**
13:16
**7-17-18 (2)**
12:11,12
**7-19-18 (1)**
12:14
**7-27-18 (1)**
12:16
**7-3-18 (1)**
7:11
**70 (7)**
10:20 34:14 35:8
41:25 186:10,13,14
**70,000 (3)**
77:9,17 89:24
**700,000 (2)**
54:16 58:25
**707 (1)**
156:22

**71 (7)**
5:7 10:22 187:2,5,19
199:7,8
**714 (1)**
156:22
**7149168498 (1)**
187:24
**72 (4)**
10:24 190:10,13,15
**73 (5)**
11:2 191:12,15,21
204:3
**74 (4)**
5:9 11:4 192:8,10
**75 (4)**
11:7 193:4,7,8
**76 (3)**
11:9 195:15,20
**77 (4)**
11:11 197:19,21,22
**776 (1)**
195:18
**78 (4)**
11:13 198:13,15,16
**79 (4)**
11:15 201:14,16,17
**7th (6)**
77:3 89:3 134:4
209:13 220:18
221:9

---
**8**

**8 (8)**
5:3 24:8 33:20 55:18
55:21,22 106:12
159:14
**8-13-18 (1)**
12:20
**8-15-18 (1)**
12:22
**8-9-18 (1)**
12:18
**8:00 (1)**
133:18
**8:50 (2)**
2:5 15:5
**8:59 (1)**
20:13
**80 (6)**
5:12 11:16 35:6 67:25
203:4,6
**80,000 (2)**
77:18,25
**80s (1)**
41:16
**81 (4)**
5:14 11:18 203:25
204:4

**810 (1)**
15:9
**82 (3)**
11:21 206:13,16
**83 (3)**
11:23 207:3,5
**83,625 (1)**
79:12
**84 (4)**
5:16 12:3 207:14,16
**85 (5)**
5:18 12:4 209:8,11,12
**86 (3)**
12:6 209:18,21
**864 (2)**
233:3,24
**87 (4)**
5:19 12:8 210:24
211:2
**87,000 (1)**
220:18
**88 (4)**
5:21 12:10 212:23,25
**89 (5)**
5:22 12:12 22:21
213:8,11
**8th (1)**
81:6

---
**9**

**9 (5)**
5:5 62:15,18,20 67:6
**9-14-18 (1)**
13:3
**9-7-18 (1)**
12:24
**9:00 (1)**
20:16
**9:33 (1)**
45:19
**9:44 (1)**
45:22
**9:45 (1)**
45:14
**90 (6)**
5:24 12:14 41:17
214:17,20,21
**91 (4)**
6:3 12:16 215:3,5
**92 (5)**
6:5 12:17 215:12,15
215:16
**93 (3)**
12:19 216:6,9
**94 (5)**
6:6 12:21 219:3,5
220:3
**95 (4)**

6:8 12:23 221:4,7
**958 (1)**
116:13
**96 (8)**
6:10 13:3 27:9 32:5
221:16,19 222:22
222:22
**97 (5)**
6:12 13:5 222:10,14
222:18
**975 (1)**
116:14
**979 (1)**
119:7
**98 (5)**
6:13 13:8 25:11 224:9
224:11
**980 (1)**
119:8
**99 (4)**
6:15 13:10 224:24
225:3
**9th (4)**
40:6 77:9 89:21
215:17