**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| BLOCKCHAIN MINING SUPPLY AND SERVICES LTD., | Civil Action No. 1:18-cv-11099-ALC |
| Plaintiff, | |
| –against– | |
| SUPER CRYPTO MINING, INC. n/k/a DIGITAL FARMS, INC. and DPW HOLDINGS, INC. n/k/a AULT ALLIANCE, INC., | |
| Defendants. | |

# <u>EXHIBIT C</u>

## TO THE DECLARATION OF RICHARD S. MANDEL IN SUPPORT

## <u>OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT</u>

```
                                        Page 1
 1   UNITED STATES DISTRICT COURT
 2   SOUTHERN DISTRICT OF NEW YORK
 3   - - - - - - - - - - - - - - - - - - -x
 4   BLOCKCHAIN MINING SUPPLY AND
     SERVICES LTD.,
 5
                         Plaintiff,
 6
                 Case No. 18-CV-11099-ALC-BCM
 7
            -against-
 8
     SUPER CRYPTO MINING, INC. (N/K/A DIGITAL
 9   FARMS, INC.) and DPW HOLDINGS, INC.
     (N/K/A BITNILE HOLDINGS, INC.),
10
                         Defendants.
11
     - - - - - - - - - - - - - - - - - - -x
12
                         January 18, 2023
13                       9:36 a.m. (EST)
14
15      DEPOSITION of YONAH KALFA, the
16   Plaintiff in the above-entitled action,
17   held via Zoom video conference, taken
18   before Garry J. Torres, a Stenographer and
19   Notary Public of the State of New York,
20   pursuant to the Federal Rules of Civil
21   Procedure, Notice and stipulations between
22   Counsel.
23
24             *      *      *
25
```

Page 2

1    APPEARANCES:
2

     COWAN, LIEBOWITZ & LATMAN, P.C.
3         Attorneys for Plaintiff
          BLOCKCHAIN MINING SUPPLY AND
4         SERVICES LTD.
          114 West 47th Street
5         New York, NY 10036-1525
          TEL: (212) 790-9291
6         EMAIL: dxc@cll.com
7    BY:  DASHA CHESTUKHIN, ESQ.
8

9    WELTZ KAKOS GERBI WOLINETZ VOLYNSKY
     LLP
10        Attorneys for Defendants
          SUPER CRYPTO MINING, INC. (N/K/A
11        DIGITAL FARMS, INC.) And DPW
          HOLDINGS, INC. (N/K/A BITNILE
12        HOLDINGS, INC.)
          170 Old Country Road, Suite 310
13        Mineola, New York 11501
          TEL: (212) 202-3178
14        EMAIL: rvolynsky@weltz.law
15   BY:  ROBERT B. VOLYNSKY, ESQ.
16              *       *       *
17
18
19
20
21
22
23
24
25

Page 38

```
 1      Q.    How are you familiar with Super

 2   Crypto?

 3      A.    I originally reached out to

 4   Darren Magot after seeing a press release

 5   online about them when looking for a new

 6   customer.

 7      Q.    Do you recall when the first

 8   time was that you learned about Super

 9   Crypto?

10      A.    Yes.

11      Q.    When?

12      A.    It would have been the week

13   that -- more or less, around

14   February 20-something when we got notice

15   of a shipment, I guess, ready to leave.

16   We got an invoice like I explained

17   earlier, and I believe that's when I would

18   have googled and looked for new customers

19   and found a press release about Super

20   Crypto.  I don't remember if it was

21   Google.  I might have seen it on -- you

22   know, released on some other website and

23   whatnot, but that's the sort of way it

24   would have initially showed up on my

25   radar.  And I then reached out to Darren
```

                                              Page 39

1    on LinkedIn.

2              (Whereupon, a portion of the

3         record was read back.)

4              "ANSWER:  It would have been the

5         week that -- more or less, around

6         February 20-something when we got

7         notice of a shipment, I guess, ready

8         to leave.  We got an invoice like I

9         explained earlier, and I believe

10        that's when I would have googled and

11        looked for new customers and found a

12        press release about Super Crypto.  I

13        don't remember if it was Google.  I

14        might have seen it on -- you know,

15        released on some other website and

16        whatnot, but that's the sort of way it

17        would have initially showed up on my

18        radar.  And I then reached out to

19        Darren on LinkedIn."

20        Q.    What did you mean by "get notice

21   of a shipment"?

22        A.    You mean getting notice from

23   Bitmain that a shipment is ready.

24        Q.    Do you recall whether you had

25   placed an order for machines of Bitmain

Page 47

```
 1   reached out to anyone else at or around
 2   this time regarding these same 1,100
 3   machines?
 4       A.    I'm sure I would have.  I don't
 5   recall, or I couldn't tell you who I did.
 6   But I definitely -- like I said, there was
 7   a short window to try to find new
 8   customers, and I'm sure I didn't just
 9   reach out to Darren.  I probably would
10   have, you know, searched a whole bunch of
11   variations of public or big crypto miners
12   and sent a bunch of emails or LinkedIn --
13   or made phone calls.  I'm not sure.
14       Q.    And I think you had testified
15   that you had searched for a kind of press
16   release about -- it was either DPW or
17   Super Crypto or both.
18       A.    No.  I said I found a press
19   release, but I would have searched some
20   variations of, you know, Bitcoin miner or
21   big Bitcoin mining company or, you know,
22   large or pubically traded or some
23   variation to try to find who is a big --
24   you know, who is a big and -- potential
25   customer, essentially.
```

Page 48

1      Q.    Okay.  And then prior to
2   reaching out to Mr. Magot, what was your
3   understanding of Super Crypto?
4            MS. CHESTUKHIN:  Objection.
5      Form.
6      A.    My -- you mean just before I
7   sent them my initial contact or --
8      Q.    Yes.
9      A.    I -- there was a press release
10  that I saw that seemed like DPW had set
11  up -- I hadn't heard of DPW either before,
12  but upon searching, I saw that they were
13  pubically traded, seemed like a big
14  company with tons of divisions, and so it
15  seemed like a great customer to go after.
16  So I saw this press release that
17  mentioned, you know, DPW setting up --
18  with Super Crypto setting up mining
19  operation, and I would have reached out to
20  Darren, seeing him in the press release.
21     Q.    I'm going to go a little bit out
22  of order here.  Let's just go ahead and
23  pull up Document Number 43, and if we can,
24  let's mark that as Defendant's Exhibit 43.
25  I will have a 41 and 42 to fill in.

Mandel Exhibit SSSS

1              Document Number 43 is a press
2     release dated January 31, 2018.  Says at
3     the top, DPW holdings subsidiary, Super
4     Mining, to launch cloud mining.
5              Do you see that?
6        A.    Yes.
7        Q.    Do you recall whether this was
8     the press release that you saw?
9        A.    This was the press release that
10    I saw.
11       Q.    Okay.  And if we go to about
12    five lines down, I think that kind of
13    portion of the line starts with, services
14    provider, do you see that?
15       A.    Right.
16       Q.    You're free to read the entire
17    sentence.  I just want to focus on the
18    part that says, that will work with Super
19    Crypto Mining, DPW's wholly owned
20    subsidiary.
21             Do you see that?
22       A.    I do.
23       Q.    Do you recall whether -- do you
24    recall reading that at the time you saw
25    this press release -- strike that.

1          Do you recall reading the press
2   release?
3        A.    Yes.
4        Q.    And what was your understanding
5   at the time of DPW's relationship with
6   Super Crypto?
7        A.    My understanding was that DPW --
8   which to me -- I had no prior information
9   until I did homework after seeing the
10  press release -- that they were a big,
11  publically-traded company, and they set up
12  a super -- they set up a mining division
13  or here, it says, wholly-owned subsidiary,
14  but essentially, they seemed to be setting
15  up a mining operation.
16       Q.    Do you have any understanding of
17  what a wholly-owned subsidiary is?
18       A.    At a high level.  I mean, I
19  can't give you the full legal definition,
20  but, you know, it's wholly owned --
21       Q.    Are you -- strike --
22       A.    A business wholly owned by the
23  parent company, I guess.
24       Q.    Are you an officer of a
25  publically-traded company today?

```
 1   were convinced that this is all one and

 2   the same or otherwise how is DPW signing

 3   the Super Crypto stock?  But I don't -- I

 4   can't recall specific conversation about

 5   this.

 6        Q.    Okay.  Let's go ahead and pull

 7   up Document Number 33 which was previously
                  Mandel Exhibit QQQQ
 8   marked as Defendant's Exhibit 33.

 9        A.    Yeah.  It's loading.

10        Q.    Okay.  It's a document that

11   was -- that's Bates stamped BMS001444 to

12   BMS001448, do you see that?

13        A.    Yes.

14        Q.    It appears to be some sort of

15   messaging app.

16        A.    WhatsApp.

17        Q.    You recognize these --

18        A.    Yes.

19        Q.    -- screenshots?

20        A.    Yes.

21        Q.    What do you recognize them to

22   be?

23        A.    This is my conversation with

24   Nicolas Bonta, who we eventually sold the

25   miners to.
```

```
                                    Page 182
```

 1     Q.     Okay.   And who is Nicolas Bonta?
 2     A.     He was part of Backbone, dash,
 3  Bitfarms.  They were -- or are, I guess, a
 4  big Canadian Bitcoin mining operation.  We
 5  had sold to them previously.  So they were
 6  a previous relationship.
 7     Q.     What do you mean by Backbone,
 8  slash, Bitfarms?
 9     A.     They had a couple of names.  One
10  of the company names was Backbone and
11  Bitfarm.  There was a few names.  So it's
12  the same company.  Could be they had a few
13  mergers or something.  They were one and
14  the same, basically, at least as far as I
15  was concerned.
16     Q.     That's what I'm trying to
17  understand.  When you say "one and the
18  same," do you mean --
19            (Whereupon, simultaneous
20       conversation took place disrupting the
21       record, and the court reporter
22       requested one person speak at a time
23       without interruption from anyone
24       else.)
25     Q.     Do you mean -- is it your

1    understanding there was a name change, or
2    these were -- one was a division of the
3    other?
4         A.    Yeah.  I don't recall under --
5    what was before or after, but they were --
6    it was one company.  It was a Montreal,
7    Canada, based Bitcoin mining operation
8    that, at least at one point, was named
9    Backbone or then later Bitfarms.  I mean,
10   they're pubically traded so it would be
11   public record.  It's not a private
12   company.
13        Q.    Okay.  And it looks like you
14   send a message to Mr. Bonta on October 29,
15   2018, which says, hi, Nico.  Hope all is
16   well.  Are you still in the market to buy
17   machines?  I can sell 600 Antminers for
18   same price as Bitmain, but I can give you
19   payment terms to pay over six months.  Let
20   me know if interested.
21             Do you see that?
22        A.    Yes.
23        Q.    Do you know whether the
24   600 Antminers refers to the 600 machines
25   that we've been referring to?

Page 184

```
 1      A.     Yes, it does.
 2      Q.     Okay.  And do you recall whether
 3  you -- this was the first communication
 4  you had with Mr. Bonta about these
 5  600 machines?
 6      A.     It was.
 7      Q.     And do you recall whether you
 8  reached out to anyone else about
 9  purchasing the 600 machines?
10      A.     I don't think I did.  At least
11  not at this stage -- no one that I recall.
12      Q.     And is there any reason that
13  you're immediately offering Mr. Bonta
14  payment terms to pay over six months?
15      A.     Yes.  I was aware that they were
16  buying directly from Bitmain.  You know,
17  we had previous dealings, and I had spoken
18  with him prior.  So I knew they were a big
19  player -- it's public record -- and they
20  were buying directly from Bitmain.
21             So my move wasn't to just try to
22  lower the price which was already so low.
23  I figured if I just offer them extended
24  payment terms, they'll say it's worth
25  taking it from me instead of, you know,
```

                                                    Page 185

1    prepaying Bitmain and dealing with --

2    et cetera.  That was -- yeah.

3        Q.    And do you know what -- you say,

4    I can sell 600 Antminers for same price as

5    Bitmain.

6              Do you know what the price of

7    those machines was on Bitmain -- from --

8    sorry -- from Bitmain as of October 29,

9    2018?

10       A.    I don't know exactly, but I

11   would say probably in the 3 to 500 range,

12   probably something like that.

13       Q.    Okay.  And --

14       A.    Yeah, I would say something like

15   that.  I remember when he told me he was

16   buying it lower, you know, that he could

17   get it in Canada, I do believe I was

18   unhappy and -- so I know that it wasn't,

19   but yeah, it was probably in the 3 to 500

20   range, and again, there's an added cost of

21   shipping from China and all sorts of other

22   stuff so --

23       Q.    And Mr. Bonta responds to you

24   saying, hello, Joe.  Long time, no news.

25   We bought miners in Canada new with PSU at

Page 186

1  280 U, dollar sign.

2          Do you see that?

3      A.    Yes.

4      Q.    Do you know what U, dollar sign,

5  is in reference to?

6      A.    U.S. dollars.

7      Q.    Okay.  And he goes on to say,

8  send us the best proposal so I can talk to

9  the team.

10          And you say, okay.  Key here is

11  that I will give you the payment terms

12  also to make it easier.  We'll come back

13  to it.

14      A.    Yes.

15      Q.    Mr. Bonta replies, cool.

16          Do you see that?

17      A.    Yes.

18      Q.    Okay.  Did you ask for any type

19  of verification that they had, in fact,

20  purchased miners in Canada new with PSU

21  for 280 U.S.?

22      A.    No.  But I -- it was less

23  relevant to me, I think, whether it was

24  280 or 380 meaning -- or whatever.  It was

25  a range where the pricing was already low,

1   and a lot of people at this stage were --
2   you know, who had, let's say, excess
3   miners without facilities to put them in.
4   If you look a little lower in the
5   conversation, you'll see him mentioning
6   that about people putting them in his
7   facility and profit share, you know,
8   65/35 split.  So it wasn't unreasonable.
9   I felt like he might have been lowballing
10  me maybe a little bit, but it wasn't
11  significant, and it would have been a
12  challenge to find a customer at that stage
13  so -- yeah.
14       Q.    You said it wouldn't have been a
15  challenge?
16       A.    It would have.
17       Q.    Would have.  Okay.
18             And I want to the jump ahead to
19  that -- actually, that message that you
20  were referencing.  I think it's on the
21  third page of the PDF, BMS001446.
22       A.    Yeah.
23       Q.    The one where Mr. Bonta says,
24  Joe, I am pushing it internally, but more
25  than 280 per miner is impossible.  We are

1  receiving miners with profit share 65/35.

2  280 with three allotment is the best I can

3  get now.

4           Do you see that?

5     A.    Yes, I do.  Sorry.  I just got

6  lost for a second because I scrolled.

7     Q.    It's okay.

8     A.    Yeah, I see it.

9     Q.    Okay.  And --

10    A.    It seems, I guess, like I was

11 trying to get more than 280 from him at

12 the time.

13    Q.    Why do you say it seems that

14 way?

15    A.    Because it says, Joe, I am

16 pushing it internally, but more than 280

17 per miner is impossible.

18    Q.    Do you understand what Mr. Bonta

19 meant by "we are receiving miners with

20 profit share 65/35"?

21    A.    Yes.  Some people would do deals

22 where, I guess, he would act as a hosting

23 facility.  They had a mining facility in

24 Quebec, and people would provide the

25 machines, basically contributed.  And he

Page 189

1    would -- they would, I guess, pay for the
2    power and hosting and the maintenance.  So
3    they'd split the revenue 65/35 in that
4    scenario.
5         Q.    Okay.  And then it looks like --
6         A.    -- just telling me, you know,
7    that's where the market's at.  You know,
8    there's lots of deals out there too, you
9    know.
10        Q.    And so it looks like you respond
11   at 1:07 p.m. saying, so I understand 280
12   with three allotments meaning paying one
13   third with pickup and two more payments
14   each with two months apart.
15             Correct?
16        A.    Yes.
17        Q.    Mr. Bonta responds, yes.
18             You respond, okay.  Let me
19   discuss on my end and revert.  It's a big
20   loss so a bit painful, sad face, at
21   1:20 p.m.
22             You see that?
23        A.    Yes.
24        Q.    Okay.  And then if we go down
25   about -- there's a message that you sent

1    at 2:44 p.m., about an hour and 25 minutes
2    later, saying, Nico, okay.  We have a
3    deal.  Let me know if confirmed, and I can
4    send you agreement.  Machines already in
5    Toronto warehouse.
6            Do you see that?
7        A.    Yes.
8        Q.    Do you know whether you spoke
9    with Mr. Tencer during that hour-20 --
10   one-hour-and-25-minute window?
11       A.    I don't recall.  I mean, I would
12   have for sure spoken to him at some point,
13   you know, to get his approval to sell the
14   machines, not necessarily that hour, but
15   at some point, I'm sure I would have
16   spoken with him.  I don't recall.
17       Q.    So let's just go back to your
18   message at 1:20 p.m. where you say, okay.
19   Let me just discuss on my end and revert.
20           Do you see that?
21       A.    Yes.
22       Q.    Do you know who you would be
23   discussing it with on your end?
24       A.    Probably Willy Tencer.  I don't
25   recall, but makes sense.

1      Q.     Okay.  My apologies if you had
2   already said this, but had you spoken with
3   Mr. Tencer about the prospect of selling
4   these machines for 280 a miner over three
5   payments prior to October 31st, 2018?
6      A.     What date was this?  Was it
7   October 31st, this conversation?
8      Q.     Yeah.  I'm looking at the top of
9   BMS001446.
10     A.     I don't think we would have
11  discussed the price.  I probably would
12  have just been given authority by Willy to
13  sell it at the best price I could.
14     Q.     Okay.
15     A.     Willy would have understood that
16  I would have known -- that I would have
17  been in a position to know the best market
18  price and, you know, where the customers
19  would be at.
20     Q.     Okay.  And if we go -- it looks
21  like -- if we go to page four, it looks
22  like on November 5th, Mr. Bonta comes to
23  you and says at 5:47 p.m. on November 5th,
24  Joe, sorry for my nonresponse.  The board
25  is asking for six-month allotment.  If you

Page 192

```
 1   give me the okay, I send it internally in
 2   closing.
 3             Do you see that?
 4      A.    I do.
 5      Q.    And if we look at the next page
 6   which seems to have the entirety of your
 7   response, it's cut off.
 8      A.    Right.
 9      Q.    About 14 minutes later, you say,
10   hi, Nico.  It's too much.  What I sent is
11   what you proposed.  It's spread out
12   anyways.  What we can do is still keep the
13   three payments and make the third payment
14   instead of in four months, we will make
15   that in six months.  So first payment on
16   pick up, second payment 60 days later,
17   third payment six months from closing
18   date.
19             Do you see that?
20      A.    Yes.
21      Q.    Again, had you -- do you know
22   whether you discussed this payment
23   adjustment with Mr. Tencer prior to
24   proposing to it Mr. Bonta?
25      A.    Not necessarily, but definitely
```

1  before signing the deal with them, I would

2  have spoken with Willy.  But at this

3  stage, not necessarily.  This could

4  have -- I'm not saying no.  It could be I

5  did.  I just don't recall.

6      Q.    Okay.  And had you tried to

7  locate any other purchasers for these

8  machines as of November 5th, 2018.

9      A.    I'm sure I was constantly

10 looking for an angle or someone, but at

11 that stage it was a matter of trying to do

12 a deal with someone I would trust to

13 actually get paid from.  A lot of people

14 were already imploding in the market at

15 that point and -- you know, again, I don't

16 recall specifically, but I'm sure I was

17 trying to find, you know, new customers or

18 potential customers throughout that whole

19 period.

20     Q.    All right.  Let's go ahead and

     Mandel Exhibit RRRR

21 pull up Exhibit 35, and go ahead and also

22 pull up Exhibit 34.

23     A.    Can I do one before the other,

24 or you need them both at the same time?

25     Q.    Do them both at the same time if

Page 194

```
1   you can.  If not --
2       A.    I'm sort of loading them one at
3   a time.  I'm having trouble with my PDF so
4   I've been just looking through the
5   browser.
6       Q.    Okay.  Let's start with 35 then.
7       A.    Okay.
8       Q.    I may not need 34.  So let's go
9   ahead and look at Defendant's Exhibit --
10  what was previously marked as Defendant's
11  Exhibit 35.  It's a document Bates stamped
12  BMS001391 to BMS001397.
13           Do you see that?
14      A.    Yes.
15      Q.    Okay.  Do you recognize this
16  document?
17      A.    This looks like the agreement
18  with Backbone.
19      Q.    Okay.  And let's go ahead and
20  look at the second to last page of this
21  PDF --
22      A.    Yes.
23      Q.    -- which is marked BMS001396.
24      A.    Yes.
25      Q.    Okay.  And there's a signature
```

```
                                            Page 195
 1   block for Backbone Hosting Solutions Inc.,
 2   do you see that?
 3        A.    Yes.
 4        Q.    And it's signed, do you see
 5   that?
 6        A.    Yes.
 7        Q.    And next to it, there's a
 8   signature block for Blockchain Mining
 9   Supply & Services Ltd., do you see that?
10        A.    Yes.
11        Q.    And that's also signed, correct?
12        A.    Yes.
13        Q.    Okay.  And let's go to the next
14   page which is schedule -- it says,
15   schedule A, at the top.
16        A.    Yes.
17        Q.    It says BMS1397.  Okay.  And it
18   says, description of equipment.  Under
19   item it says new Antminer S9 13.5 TH plus
20   new PSU.
21             Do you see that?
22        A.    Yes.
23        Q.    And quantity says, 600.
24             Do you see that?
25        A.    Yes.
```

1      Q.    Is it your understanding that
2   these 600 new Antminer S9 13.5 TH plus new
3   PSUs were the same machines that were sold
4   to Super Crypto under the asset purchase
5   agreement?
6      A.    Yes.  I'm not sure that we wrote
7   the description the same necessarily or
8   not.  I didn't cross-check, but it's
9   definitely the same machines, yes.
10     Q.    Did you have anything that would
11  show the serial numbers of the machines
12  that were sold to Backbone under this
13  agreement?
14     A.    I'm sure someone has it
15  somewhere.  Yeah, I'm sure.  It could be
16  dug up.  I'm not -- if it's required, I'm
17  sure we can get it, I believe.
18     Q.    Just asking if it exists.
19     A.    Every machine on the shipping
20  documents has a unique serial number, I'm
21  pretty sure, or every batch, and you can
22  see it on the -- everything is on the
23  Blockchain so --
24     Q.    Okay.  And did you ever provide
25  any notice to Super Crypto that you were

Page 208

1                    CERTIFICATION

2

3        I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6        That, Yonah Kalfa, the witness whose

7    testimony as herein set forth, was duly

8    sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11       I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16       IN WITNESS WHEREOF, I have hereunto

17   set my hand this 30th day of January,

18   2023.

19

20   _____

21           GARRY J. TORRES

22

23

24

25

| & | | | |
|---|---|---|---|

**&** 2:2 6:1 17:17
69:9 107:7
137:15 180:5
195:9

| 0 |
|---|

**001059** 82:1
**001065** 82:2
**001475** 101:17
**001487** 101:18
**002796** 134:8
**002797** 134:9
**002845** 167:20
**003648** 172:6
**003649** 172:7
**004113** 177:25
**004115** 178:1
179:20
**00940** 67:23
**00956** 67:24

| 1 |
|---|

**1** 78:23 127:18
134:20 178:4
206:18
**1,070** 119:24
120:18 140:17
**1,100** 45:4,23
47:2 92:16
93:16 107:20
**1/18/2023**
204:2 209:2
**10** 37:4 53:5,9
53:25 59:10,18
73:9,16 74:16

74:18 118:21
119:1 122:22
154:4 205:16
205:18
**10/19/2018**
206:17
**100** 99:13
127:25 128:5
132:15 145:13
148:21 173:19
**10036-1525** 2:5
**101** 205:22
**1051** 87:25
**106** 205:24
**1061** 82:24
84:2
**10:30** 83:6
84:24
**10:37** 66:1 84:7
**11** 106:3,5,7,8
118:11 205:24
**11/20/2017**
205:15
**11099** 1:6
**114** 2:4
**11501** 2:13
**118** 206:2
**12** 164:13
**122** 206:3
**12:15** 119:2
**12:34** 44:9
67:15
**13** 46:10,19,19
46:20 118:15
119:6 206:2

**13.5** 116:11,18
195:19 196:2
**130** 206:5
**131** 206:6
**134** 206:7
**1345** 74:22
**1346** 74:23
**1351** 78:14
**1352** 75:23
**1353** 78:16
**1392** 197:24
**14** 46:10,20,20
122:1,2,4
159:11,20
173:1 192:9
206:3
**14994** 208:19
**15** 20:15
108:24 110:16
112:8 113:1
114:22 115:5
115:22 131:4
141:3 172:15
173:12 174:12
206:6
**153** 206:9
**158** 206:10
**1591** 59:25
**15th** 143:15,22
144:1
**16** 134:6
205:12 206:7
**164** 206:12
**165** 206:13

**168,000** 197:1
197:15
**17** 78:23 79:19
80:7 119:12
120:22 152:24
153:3,5 206:9
**170** 2:12
**172** 206:15
**177** 206:16,17
**18** 1:6,12 18:20
19:3,5,17 20:4
20:21 23:23
147:7
**180** 198:21
**181** 206:19
**18th** 144:1
**19** 131:12
165:20 179:9
206:13
**194** 206:20
**1997** 10:13
**1998** 10:14
**19th** 178:10
**1:07** 189:11
**1:20** 189:21
190:18
**1st** 80:6 82:9
134:13

| 2 |
|---|

**2,534** 56:13
**2,975** 66:5
119:25
**2.5** 56:19
**2/23/2018**
205:13

**[2/25/2018 - 4th]**                                         Page 2

**2/25/2018**
  205:17
**20**  20:15,16,17
  38:14 39:6
  54:23 190:9
  204:17
**2000**  11:23,23
  11:25
**2001**  11:24
**2010s**  14:13
**2016**  56:4
**2017**  11:17
  54:20,23 55:3
  56:3,4,12
**2017/18**  11:21
**2018**  11:17
  19:21 23:9
  44:8 49:2 59:3
  68:15 69:6
  76:7 77:14
  78:23 79:4,19
  79:24 80:7,7
  82:9 83:6 84:6
  92:17 102:24
  108:24 110:16
  112:8 113:1
  114:23 115:22
  116:3 118:4
  119:12 120:22
  122:8 123:16
  129:10 131:12
  132:20 134:13
  134:20 141:3
  142:14,16
  146:6 148:3

153:8 155:1
159:12,21
164:13 166:2
168:3 172:15
173:1,12
174:12 178:10
179:9 183:15
185:9 191:5
193:8
**202-3178**  2:13
**2023**  1:12
  208:18
**20th**  54:20 55:3
  132:1,20
**21,840**  198:5
  199:7
**212**  2:5,13
**22nd**  76:6
**23**  44:8 59:3
  80:7
**23rd**  67:14
  79:24
**25**  172:3,5
  190:1,10
  206:15
**25th**  68:15
**26th**  66:1 69:6
**2796**  146:18
**28**  83:6 84:6
**280**  143:7
  186:1,21,24
  187:25 188:2
  188:11,16
  189:11 191:4

**29**  66:5 177:18
  183:14 185:8
  206:16
**2:16**  203:15
**2:44**  190:1
**2a1**  109:2
  110:19
**2nd**  92:17

**3**

**3**  150:11
  185:11,19
**3,250**  59:5,6
**3.2**  108:4
**3/1/2018**
  205:19
**3/2/2018**
  205:21
**3/6/2018**
  205:22
**30**  177:22,23
  206:17
**30th**  56:1
  208:17
**31**  49:2 147:7
**310**  2:12
**31st**  191:5,7
**33**  181:7,8
  206:19
**34**  101:14
  193:22 194:8
**35**  193:21
  194:6,11 202:9
  202:20 206:20
**36**  158:18

**380**  186:24
**39**  16:14,15,18
  16:19 205:12
**3:00**  160:6

**4**

**4**  76:10 205:5
**4/17/2019**
  206:2
**4/19/2018**
  206:6
**4/4/2018**  206:3
**40**  43:12,13
  58:24 79:22
  205:13
**41**  48:25 81:23
  81:24 205:19
**42**  48:25 91:10
  92:3 205:21
**43**  48:23,24
  49:1 58:24
  96:7,8 205:13
  205:22
**44**  101:15,21,21
  109:14
**45**  130:1,2,23
  201:13 206:5
**46**  158:17
  206:10
**47**  164:6,6,7
  166:18 206:12
**47th**  2:4
**4:22**  159:12
**4th**  122:8
  123:15 129:10
  146:6,18 148:3

148:24

**5**

**5/14/2018**
206:10
**5/7/2018** 206:9
**50** 31:9 32:22
32:23
**500** 45:22
79:16,16 110:8
112:10 185:11
185:19
**500k** 93:17
**52** 53:23,25
73:9 205:15
**53** 205:15
**56,000** 198:4,17
199:7
**57** 68:2
**5:47** 191:23
**5th** 191:22,23
193:8

**6**

**6** 102:24
**6,750** 79:2
**6/1/2018** 206:7
**6/12/2018**
206:12
**6/8/2018**
206:13
**60** 54:22,25
192:16
**600** 45:22 78:5
78:6 79:15
105:11,19

109:16,20
110:8,9,15
113:4,9 135:2
135:16 136:1
140:13 156:21
183:17,24,24
184:5,9 185:4
195:23 196:2
**65/35** 187:8
188:1,20 189:3
**68** 205:17

**7**

**7** 153:8 155:1
**74** 205:18
**748** 131:9
**77,840** 198:5,12
**790-9291** 2:5

**8**

**8** 52:16,18,21
52:24 53:1,3
166:2
**8,100** 77:13,18
78:1,7
**8/15/2018**
206:15
**803** 159:11
161:7
**804** 158:24
**808** 158:24
**81** 205:19
**8th** 168:3

**9**

**9** 67:18,20
205:17
**90** 143:8
198:19
**90s** 10:15
**91** 205:21
**957** 67:25 68:1
68:1
**99** 128:6
**9:36** 1:13
**9:57** 65:20

**a**

**a.m.** 1:13 66:7
**ability** 173:8
174:3,14
**able** 26:24
27:18 35:11
41:12,14,21
89:9 121:12
127:19
**above** 1:16
30:4 83:14
84:22 164:17
**absolutely**
154:2 168:11
**access** 33:2
43:1
**accessible**
121:2
**accommodate**
8:15 103:10
104:16,22
**accordance**
35:16 130:10

**account** 34:11
60:23 132:19
132:19 198:6
**accountant**
131:16
**accounting**
9:11 28:15
29:14 36:5
**accounts** 33:2
198:19
**accurate** 7:3
**acknowledge...**
204:3
**acquired** 58:12
**act** 188:22
**action** 1:16
44:2 128:21
208:13
**actually** 66:4
107:25 124:12
157:22 187:19
193:13
**add** 154:21
157:15
**added** 59:18
129:19 162:13
162:14 185:20
**addition** 163:6
**additional**
153:23
**additions** 204:6
**address** 68:11
90:25 130:5
**addressed**
134:13

**[adjustment - answer]**                                        Page 4

| | | | |
|---|---|---|---|
| **adjustment** 192:23 | 108:21 109:1 110:18 111:24 | **ahead** 12:24 16:13 18:18 | **allow** 7:18 **alt** 5:10,15 |
| **advance** 34:1 | 112:7,14 113:1 | 25:6 42:13,14 | 70:19 127:21 |
| **advertise** 36:20 | 113:14,16,21 | 43:11 48:22 | 134:14,17 |
| **affirmation** 4:11 | 114:4,12,20 | 67:17 74:15 | 136:18 145:4 |
| | 115:12 120:15 | 81:21 91:9 | 159:4 161:14 |
| **afternoon** 4:23 | 124:20 129:10 | 101:13,15 | 166:1 172:15 |
| **agent** 62:11 | 130:13 139:24 | 110:4 118:10 | 173:1 174:2 |
| 84:13 86:1 | 141:4,11 | 118:13 129:25 | 176:2,6 |
| 87:12 | 142:18 143:15 | 130:1,24 131:2 | **alt's** 176:17 |
| **ago** 10:3 59:10 | 143:24 144:11 | 134:4 135:22 | **alt.com** 134:12 |
| 129:17 | 144:22,23 | 146:4 158:16 | 135:19 137:6 |
| **agree** 159:1 | 146:2 148:25 | 164:5 165:18 | **alt.com's** |
| **agreed** 3:2,7,11 | 152:19 153:24 | 167:10 177:15 | 135:21 |
| 90:18 | 155:3,4,9,23 | 177:21 181:6 | **amend** 5:11 |
| **agreeing** 83:21 | 157:6,18,24 | 187:18 193:20 | **amendment** |
| 104:10 | 158:9,12 | 193:21 194:9 | 115:2 178:4 |
| **agreement** | 167:13,24 | 194:19 200:9 | 206:18 |
| 60:22 61:3,7 | 168:10,16 | **ahold** 27:16 | **america** 27:18 |
| 62:3,16 65:17 | 169:1,7 170:10 | **airplane** 60:16 | **american** 11:15 |
| 68:23 69:2,5 | 171:8,23,25 | **airport** 59:8 | 11:22 12:3,10 |
| 69:21 70:6 | 178:5,9 180:23 | 66:6 89:1 | 14:10 58:3 |
| 71:19,25 72:4 | 190:4 194:17 | **al** 204:1 209:1 | **amount** 77:25 |
| 72:6,14,21 | 196:5,13 | **alc** 1:6 | 111:8 133:19 |
| 73:10 80:24 | 197:23 198:8 | **aligned** 73:1 | 198:5 |
| 86:16 90:15 | 198:13 199:2 | **alliance** 5:10,15 | **amp** 80:14 |
| 93:24 94:23 | 200:2,20 201:2 | **allocate** 64:25 | 163:23 |
| 95:1 96:22,23 | 201:12,13 | 65:5 | **angle** 129:3 |
| 96:25 98:16,25 | 202:6,8,19,19 | **allocation** 43:3 | 193:10 |
| 99:16,23 100:8 | 203:3 206:20 | 45:19 117:21 | **answer** 7:10,19 |
| 100:10,16 | **agreements** | 118:4 | 7:24 8:14,14 |
| 101:4,9 103:1 | 61:19 81:1 | **allotment** | 15:17 25:6 |
| 103:21 104:5 | 84:8 139:4 | 188:2 191:25 | 39:4 73:11 |
| 105:21 106:20 | 152:14 202:10 | **allotments** | 95:7 110:10 |
| 107:19 108:11 | | 189:12 | 112:2 117:3 |

**[answer - awbs]**                                                    Page 5

125:8,10
126:13,15
151:13 155:12
163:12
**answered**
103:6 145:9
**answers** 7:8
**anticipated**
19:12 142:25
**antminer** 44:24
45:3,24 77:13
79:3 84:7
103:1 116:11
195:19 196:2
**antminers**
183:17,24
185:4
**anymore** 13:23
136:17
**anyways**
192:12
**apa** 206:18
**apart** 189:14
**apologies** 19:23
26:15 92:9
191:1
**app** 181:15
**appear** 108:14
108:16
**appearances**
2:1
**appears** 65:15
68:5 76:5,10
77:2 85:4
94:25 101:24

102:23 107:3
107:10 119:10
131:10,25
159:2 166:7
172:13 181:14
**appended**
204:8
**apples** 28:25,25
**appreciate**
139:1
**approval**
124:14,15,16
124:19 125:16
125:20 190:13
**approve** 139:4
**april** 108:24
110:16 112:8
113:1 114:22
115:5,22,25
118:4 119:12
120:22 122:8
123:15 127:21
129:10 131:12
132:1,20 141:3
143:15,22
144:1
**arrangements**
139:5
**arrived** 94:10
**article** 109:2,2
110:18,20
**asap** 94:13
**aside** 10:5
14:24 15:22
33:4 63:20

72:15 80:24
98:12 170:8
**asked** 20:6 98:7
112:3
**asking** 7:22
36:1 41:8
72:12 116:6,19
124:23 134:22
144:24 149:4
152:18 167:4
168:22 180:23
191:25 196:18
197:11
**aspect** 104:12
**asset** 69:2
107:19 120:14
129:9 144:23
146:1 155:4,8
155:23 167:13
167:23 170:10
178:4 196:4
201:11,21
202:6,18 203:2
**assets** 44:6
53:15
**assume** 7:25
126:8 169:24
169:25
**assumed** 126:7
**assuming** 60:21
64:24 78:5
133:4
**assurances**
138:19

**assure** 83:22
126:22 136:13
**assuring** 115:7
**attached** 69:22
107:17
**attachment**
166:8
**attempt** 33:7
**attention**
107:24 108:19
**attorney** 5:1
14:24 169:16
169:20,22,23
**attorneys** 2:3
2:10 139:3
**audibly** 7:10
**august** 11:25
172:15 173:1
173:12 174:12
**authenticating**
130:13
**authenticity**
130:8
**authority**
191:12
**available** 44:24
122:20 199:9
**avenues** 29:17
**aware** 15:3,4
36:22,25 63:2
184:15
**awb** 60:10,13
**awbs** 86:10

| b | | | |
|---|---|---|---|
| **b** 2:15 92:4 198:7 205:7 | **bank** 33:2 127:19 150:22 | **behalf** 128:1 155:16,17 | 48:13 50:10 51:15 57:22,24 |
| **back** 14:12 21:5,8 22:2 39:3 54:12 58:23 59:2 62:5 84:2 93:24 95:1 118:12 119:2 125:9,9 138:23 165:11 167:2 170:2 177:13 180:17 186:12 190:17 | **based** 4:18 30:24 94:24 183:7 | **believe** 11:23 11:24,24 20:3 26:24 27:21 31:21 33:12 38:17 39:9 40:6,22 45:21 51:4 57:21 63:16 72:8 76:20,23 78:6 79:13 82:19 87:14 90:24 107:15 109:22 110:11 115:16 135:9 136:8 170:2 174:8 179:14 185:17 196:17 | 58:19 81:18 95:17,18 123:24 175:12 182:4 184:18 189:19 |
| | **basic** 156:1 | | **biggest** 119:22 121:15 |
| | **basically** 12:15 17:23 27:14 28:12 40:17 61:12 110:7 182:14 188:25 | | **bill** 81:7 |
| | | | **bills** 31:11,16 32:24 |
| | **batch** 42:1 45:5 45:10,15 79:9 196:21 | | **bit** 28:18 36:6 36:14 48:21 117:1 187:10 189:20 197:11 |
| **backbone** 182:2,7,10 183:9 194:18 195:1 196:12 197:2,14 199:21,22 200:1,12,18 201:3,6 206:20 | **batches** 45:17 45:17 | | |
| | **bates** 43:14 67:22 74:18 75:9 78:11 81:25 82:23 87:25 91:15 101:16 106:12 106:18 118:16 119:7 131:5 134:7 158:19 167:19 172:5 177:24 179:19 181:11 194:11 | **beneath** 44:7 | **bitcoin** 33:10 36:11 46:1 47:20,21 131:20 140:23 182:4 183:7 203:4 |
| | | **beneficiary** 168:2 | |
| | | **benefits** 168:8 | |
| **backtrack** 125:2 | | **best** 24:24 37:20 148:13 173:7 174:3,14 186:8 188:2 191:13,17 200:13 | **bitfarm** 182:11 |
| **backup** 143:2 | | | **bitfarms** 182:3 182:8 183:9 200:17 201:1,6 |
| **balance** 105:11 105:18 108:23 109:14,15,20 109:25 110:15 132:13,14 133:5 154:3 156:20,22,24 157:5 172:21 173:14,23 | **bcm** 1:6 | | |
| | **bear** 175:14 | **better** 117:4 128:13,19 168:1 169:4 | **bitmain** 24:4 24:19 25:3,11 25:15 26:2,12 26:16 27:22 28:23 33:17,24 35:7 39:23,25 40:24 41:11,15 43:3 45:4,16 46:11,16 60:3 |
| | **beginning** 45:18 70:9 143:14 | | |
| | | **beyond** 157:10 | |
| | **begins** 106:16 | **big** 29:23 47:11 47:21,23,24 | |

**[bitmain - booked]**

60:8,9 75:6,11
75:17,19 77:2
78:20 89:23,24
116:22 117:7
117:14,17,25
118:3 119:24
120:18 122:19
123:2 183:18
184:16,20
185:1,5,7,8
**bitmain's**
120:24 140:16
**bitnile**  1:9 2:11
5:5,8
**blank**  62:10
**block**  107:1,7
137:14 179:23
180:3,14 195:1
195:8
**blockchain**  1:4
2:3 5:25 6:2
17:17 18:3,7
18:12,20 23:24
24:12,14,15,17
25:1,8 26:1,11
26:12,13,17,23
27:24 28:10
30:12 31:17,18
32:3 33:5,16
35:6,14 36:14
36:20,23 37:2
37:11,12 40:20
41:10,12 61:2
69:8 90:15,21
93:5 98:16,24

100:9 104:4
107:7 112:6
113:2,2,4
137:15 138:3
138:10 143:1
145:25 148:1
151:11 152:7
152:11,13
155:24 158:13
170:11 179:8
180:4 195:8
196:23 198:12
199:19 201:14
202:10,20
204:1 209:1
**blockchain's**
25:10 30:18
90:4 111:23
200:2
**blood**  208:13
**bms00001**
106:12
**bms00008**
106:23
**bms00009**
106:12
**bms0002**
106:18
**bms00070**
122:4
**bms000714**
122:4
**bms000727**
118:16 119:7

**bms000729**
118:16 119:8
**bms000735**
130:3
**bms000742**
130:3
**bms000748**
131:5
**bms000749**
131:6
**bms000803**
158:20
**bms000808**
158:20
**bms000831**
164:10
**bms000876**
91:15 92:4
**bms0009**
106:18
**bms001345**
74:19
**bms001349**
75:10
**bms001351**
78:12 80:9
81:3
**bms001354**
74:19
**bms001391**
194:12
**bms001396**
194:23
**bms001397**
194:12

**bms001444**
181:11
**bms001446**
187:21 191:9
**bms001448**
181:12
**bms001590**
43:14
**bms001593**
43:15
**bms00876b**
91:21
**bms1397**
195:17
**board**  13:14,17
13:21 29:7
125:1,3,14,16
125:18,20
126:7,7,8,8,9
126:12,17
139:3 191:24
**bold**  44:25
124:8 164:25
**bond**  88:10,18
89:2 94:11
**bonds**  89:7
**bonta**  181:24
182:1 183:14
184:4,13
185:23 186:15
187:23 188:18
189:17 191:22
192:24
**booked**  43:2

**[books - certain]**

**books** 33:2
**boss** 124:17,25
  125:19 126:4
  126:16
**bottom** 78:14
  96:2 131:9
  134:11 159:10
  159:20 180:24
**bought** 58:9
  116:22 117:7
  117:23 121:7
  133:16 134:1
  185:25
**boy** 91:22
**breach** 112:14
  113:12 114:19
  155:7,22 156:3
**breaches**
  112:16
**break** 8:11,12
  8:16 53:20
  118:19
**breathing**
  128:15
**bring** 27:17
**broad** 112:5
  116:7,20 117:1
**broadly** 12:20
**broken** 173:17
**brother** 11:14
  92:24,25
**brothers** 13:1
**browsed** 51:12
  53:13,15

**browser** 194:5
**bubalo** 18:20
  19:3,5,17 20:4
  20:21 23:23
**buddy** 132:2
**building**
  150:21
**buildings**
  157:15
**bulk** 76:24,24
  77:13 79:3
**bullet** 150:4
**bunch** 47:10,12
  143:24
**business** 9:2,6
  9:15 10:6
  19:11 20:19
  21:1,10 28:6
  28:11 29:12
  33:1,6 41:22
  50:22 95:20
  150:19
**businesses** 21:8
**buy** 19:7 28:6
  33:7,22 36:23
  41:22 116:13
  119:23 120:17
  134:2 139:21
  183:16
**buyer** 140:11
  198:2 199:9,10
  199:12,14
**buying** 64:19
  141:18,21
  184:16,20

185:16 203:4

**c**

**calculating**
  77:21
**calculation**
  78:3
**california**
  167:25
**call** 28:16
  29:11 30:5
  95:15 96:17,21
  97:6,22 98:2
  103:6 121:9
  123:20,24
  127:5,22 160:6
  160:20 170:17
  172:19,25
**called** 8:21 9:22
  11:15 13:25
  18:20 98:6
**calling** 128:1
**calls** 47:13
**canada** 10:21
  37:19,20 88:9
  88:17,24 89:4
  89:16 183:7
  185:17,25
  186:20
**canadian** 35:16
  37:17 89:5
  91:3 182:4
**cancel** 41:12,14
**cancelation**
  85:21

**cancellation**
  83:22
**capacity**
  137:24 138:3
**caps** 103:7
**caption** 5:12
  16:20
**card** 132:2
**care** 28:14
  29:13
**case** 1:6 16:20
  98:4 120:1
  125:11 129:1
  138:20 143:17
  170:25
**cash** 103:10
  104:17,23
  105:3
**cashed** 129:16
**cc'd** 102:25
**ccing** 92:25
**ceo** 123:20,24
  124:7,8,25
  125:19,24
  126:6
**ceo's** 124:15
**certain** 24:20
  27:3 36:17,18
  46:24 53:8,10
  73:14 99:1,5
  99:13,14,17
  114:25 117:18
  127:25 145:13
  148:21 163:15
  169:9 172:1

197:8
**certainly**
136:11 146:3
169:21
**certainty** 52:3
73:12 101:6
128:5
**certification**
3:5 208:1
**certify** 208:5,11
**cetera** 27:18
28:15 29:5
36:5 70:21,21
87:13 96:19
132:18 133:3
144:5 185:2
**chain** 119:11
119:20 177:3
**challenge**
187:12,15
**chance** 153:22
**change** 19:14
139:8 151:11
161:9 162:20
183:1 209:4,7
209:10,13,16
209:19
**changed** 5:9
19:16
**changes** 93:25
160:8 169:17
204:7
**charge** 56:2
197:17

**chase** 30:4
**chasing** 129:13
**cheaper** 122:20
**check** 196:8
**checked** 51:20
**chestukhin** 2:7
4:16 20:1 25:4
32:4 33:19
37:14 42:5
48:4 56:17
62:18 75:25
76:17 79:11
89:18 91:17,20
91:25 92:5,10
97:24 99:25
109:18 111:25
112:11 113:24
114:7 115:23
118:5 130:15
130:19 132:25
144:17 147:12
148:4 161:15
171:9 197:3
200:4 202:13
203:11
**china** 120:24
185:21
**circumstances**
139:8
**civil** 1:20
**clarify** 7:23
**classify** 31:6
**clear** 7:14
18:16 35:23
85:8 88:8,16

89:15 90:21
92:7 94:13
111:14 115:2
125:5 126:4
135:14,24
136:15,22,25
138:17 144:6
145:7 151:21
176:13
**clearly** 7:8
105:13 124:9
**clients** 37:2
**cll.com** 2:6
**close** 12:6
20:15 23:22
58:22,24 66:17
83:24 130:24
175:12,25
176:8
**closing** 93:25
175:10,20,24
176:12,16,18
176:22 192:2
192:17
**cloud** 12:13
49:4
**cofounded**
12:13
**coindesk** 29:20
**cold** 30:5 43:6
**collateral** 171:8
171:22,25
**collect** 129:1
148:14 149:25

**collecting**
105:20
**column** 56:3,4
**come** 63:1
113:1 119:2
125:9 139:11
149:22 186:12
**comes** 14:1
65:14 83:19
87:18 191:22
**comfortable**
58:19 73:25
95:23
**coming** 45:4
81:11 126:23
142:1,3 144:10
**commence**
174:20
**commencem...**
200:3
**commission**
31:2
**commit** 34:4
154:1 157:25
**commitment**
160:15 162:4
**committed**
40:21 89:23
**committing**
112:18
**communication**
25:22 160:13
162:1 184:3
**communicati...**
63:21 180:20

**[companies - convinced]**                    Page 10

| companies | completeness | consolidated | contractual |
|---|---|---|---|
| 12:12,21 13:2 | 59:8 | 55:14 | 90:15 162:6,23 |
| 13:4,9,15,18,20 | **comport** 4:12 | **constantly** | 163:2 |
| 23:4,10 51:5,5 | **comprehensive** | 80:17 193:9 | **contractural** |
| 58:9 71:1 74:3 | 55:15 | **consult** 100:9 | 160:17 |
| 74:6,9 81:6,15 | **compute** 77:21 | **consultant** | **contributed** |
| 81:17 | **computer** | 18:15 | 188:25 |
| **company** 10:20 | 36:10 | **cont'd** 206:1 | **conversation** |
| 10:24 11:14,16 | **concerned** | 207:1 | 14:22 15:10 |
| 12:8,13,14 | 32:25 72:25 | **contact** 25:10 | 28:4 43:24 |
| 13:19,24 17:21 | 182:15 | 26:10,16 44:13 | 65:11 85:10 |
| 18:19 19:1,5,6 | **condensed** | 44:16,19 48:7 | 97:11 98:10 |
| 19:25 22:18,19 | 55:14 | **contacted** 80:5 | 99:7 102:9 |
| 26:23 27:1,7 | **conference** | **contacting** 51:9 | 103:14 104:12 |
| 47:21 48:14 | 1:17 | 52:21 | 126:15 127:23 |
| 50:11,23,25 | **confident** 83:20 | **context** 12:25 | 136:7 171:2,15 |
| 51:2,15 54:1 | **confirm** 4:17 | 27:11 57:4 | 181:4,23 |
| 57:12,23,25 | 64:10,22 | 82:17 118:8 | 182:20 187:5 |
| 58:7,19 71:13 | **confirmed** | 119:20 122:17 | 191:7 201:25 |
| 72:16 73:2 | 190:3 | 126:20 137:4 | 205:14 |
| 75:14 89:5 | **confiscated** | 158:5 | **conversation's** |
| 91:3 97:9 | 114:14 | **continue** | 65:10 |
| 129:2,15 | **connection** | 115:18 139:10 | **conversations** |
| 137:19 147:5 | 15:5 44:5 93:4 | 173:6 174:5 | 99:15 138:18 |
| 147:11 182:10 | 99:20 151:5 | **continued** | **convert** 129:4 |
| 182:12 183:6 | 169:7 177:11 | 140:24 205:25 | **converted** |
| 183:12 200:23 | 177:13 179:9 | 206:25 | 22:13 |
| 200:24 201:5,7 | **connexa** 13:16 | **continues** | **convertible** |
| **company's** | 13:22 23:5 | 65:13 | 22:4,7,11,17 |
| 31:13 | **conservative** | **continuous** | 23:1,3,7 |
| **compensation** | 152:3 | 115:3 | **conveyed** |
| 13:16 31:2 | **consider** 83:21 | **contract** 42:8 | 124:21 |
| **complete** 7:3 | **consideration** | 95:23 154:19 | **convinced** |
| 83:23 204:9 | 83:15 168:7 | **contracts** 42:3 | 181:1 |

cool   186:15
coordinate
  199:13
copied   173:3
copy   43:23
  68:22 101:4
  106:19 107:18
copying   136:18
corner   175:13
corporate
  95:18 150:13
corporation
  54:1 55:13
  69:9,12 167:25
correct   6:25
  40:3 51:6 67:8
  67:16 68:2
  86:3,6 107:5
  107:12 108:7
  109:23 110:9
  112:13 113:5
  120:16 125:24
  125:25 126:10
  134:19 145:17
  153:19 158:2
  170:14 189:15
  195:11 204:9
corrections
  204:6
correctly   17:5
corresponden...
  94:17,21
cost   12:14 56:8
  185:20

counsel   1:22
  3:3 4:7 5:10
  6:6,11,14 8:3,3
  8:5 61:17,18
  62:5,12 99:20
  99:22 100:9
  151:23,24
  152:1 169:7,10
  179:8
counting
  146:20
country   2:12
  4:11,13
couple   10:4
  146:11 182:9
course   9:25
  10:6
courses   9:8
court   1:1 3:15
  6:24 7:9,16
  15:11 85:11
  102:10 171:3
  171:16 182:21
  202:1
cover   149:12
cowan   2:2
creatively
  139:2
cross   196:8
crypto   1:8 2:10
  5:3,19,21 18:4
  19:7 23:15
  24:18 29:21,22
  29:23 33:4
  34:21 35:23

37:24 38:2,9
38:20 39:12
40:1,9 44:17
47:11,17 48:3
48:18 49:19
50:6 58:7 67:8
69:12 70:10,17
71:9,19,20
72:22 73:4
80:25 82:8
90:23 91:1
94:18 97:1,16
97:22 98:17,23
98:25 99:2,24
100:8,11
103:22 104:5
105:2 107:1
113:3,7 120:7
123:21,25
124:6 125:24
126:6 136:17
136:21 144:15
145:15,24
152:17 155:2
155:16,22
156:12,20
158:14 163:1,2
167:24 179:6
179:10,23
180:25 181:3
196:4,25
201:15,23
204:1 209:1
crypto's   103:16
  104:3

cryptocurrency
  35:17 202:11
  202:21
crystal   145:7
current   133:3
currently   4:14
customer   25:18
  25:21 29:7
  30:9 33:18
  34:19 35:4
  37:17 38:6
  40:16 41:7
  42:12 43:8,9
  47:25 48:15
  59:19 61:8
  66:13 71:7
  80:15,16 86:25
  89:22 121:9
  149:25 187:12
customers
  24:13 29:1,18
  30:4,7 34:15
  37:13 38:18
  39:11 42:9,17
  42:18,21,22
  43:10 47:8
  61:4 62:17
  64:4 66:18,21
  67:6 80:18
  81:9 87:1,6
  117:22 191:18
  193:17,18
customs   88:9
  88:10,17,18
  89:16 90:21

**[customs - defendants]**                                     Page 12

94:13
**cut** 110:5 192:7
**cutco** 11:1,5
**cutoff** 143:25
**cv** 1:6

**d**

**d** 13:25 205:1
206:1 207:1
**da** 97:9,10,10
**daily** 139:8
**darren** 38:4,25
39:19 40:13
43:24 44:4
45:2 47:9
48:20 62:1,22
62:25 63:4
65:16,18,20
66:2 68:14
70:20 72:8
82:8 83:7 84:8
86:21 87:11
96:2 101:25
102:5,24 103:5
107:4 115:4
124:5,9,18
125:7 134:12
135:18,21
136:16 138:13
145:5 159:3
164:23,24
165:9,24 167:1
172:15 175:5
**darren's**
138:23

**dash** 23:23
29:12 40:9
68:6 92:4
120:7 182:2
**dasha** 2:7 4:15
6:15 130:6
**dasha's** 179:13
**data** 55:20
116:18
**date** 19:22
20:17 23:16
54:17 78:22
79:18,18 89:15
92:17 111:15
111:17,19
114:23 115:6
139:9 140:18
141:3,5 144:2
144:3,14
155:20 156:10
156:11,18
162:25 167:5
173:23 174:25
191:6 192:18
201:10,12
202:5,7,17
204:13 209:24
**dated** 49:2
54:22 55:2
68:14 76:6
82:8 84:5
119:12 122:8
134:13,20
146:6 153:8
164:13 166:2

168:2 178:8
**dates** 198:19
**day** 21:8 67:2
69:6 76:11
178:10 204:17
208:17
**days** 11:2 34:9
34:10 122:21
154:4 166:2
192:16 198:19
198:21
**dead** 89:14
**deadline** 86:19
86:20 140:8
**deal** 18:25
28:13,20 29:11
62:25 66:17
86:9,24,25
87:3,11,15,20
95:5 100:18
160:25 190:3
193:1,12
**dealing** 185:1
**dealings** 23:8
179:10 184:17
**deals** 20:24
21:1,3,6,16
22:25 28:17
80:20 188:21
189:8
**dealt** 95:19,20
**decide** 66:14
**decided** 19:12
**decision** 35:3
124:11,13

**declare** 160:16
162:5,22 163:7
163:24 204:4
**declared** 163:1
163:13
**deemed** 204:7
**deep** 57:11
**deeply** 149:15
**default** 155:3
160:17 162:6
162:22 163:2,7
163:14,25
**defendant** 5:7
5:14
**defendant's**
16:15,19 43:13
48:24 53:25
67:19 74:17
81:24 101:21
118:14 119:6
122:2,3 130:2
130:23 131:3,4
134:6 146:18
152:23 153:5
158:18 164:6,7
165:20 166:18
172:4,4 177:17
177:23 181:8
194:9,10
205:11
**defendants**
1:10 2:10 5:3
67:23,24 81:25
82:1,24 101:17
101:18 134:7,8

**[defendants - discussion]**                                    Page 13

167:19 172:6,7
177:24,25
179:20
**deferred** 13:16
**defined** 109:9
199:11
**definitely** 22:23
23:8 24:22
30:10 37:16
40:11 42:8
47:6 53:13
54:11 66:20,20
81:5,6 96:16
98:11,19 118:2
140:21,22
141:6 156:2
176:11,13
192:25 196:9
197:20
**definition**
50:19
**definitive** 140:8
173:13 176:10
**definitively**
160:1 176:7
**degrading**
124:12
**degree** 9:3,13
44:5
**degrees** 9:1
10:7
**delaying**
121:22 123:7
150:1

**deliver** 66:5
**delivery** 34:2
34:23 59:7
199:5,13,14
**delyais** 13:23
**dental** 10:20,21
10:25 11:12,13
11:15,22 12:4
12:10 14:11
21:8,10 22:17
22:19 23:9
**dentists** 10:22
**depending**
90:18
**depends** 21:22
33:21 90:7
**deponent** 204:3
**deposed** 6:16
15:5,20
**deposit** 86:4
105:12,17,23
108:24 109:16
109:21 110:16
112:9,20,21
113:5,13
114:13,14
144:5 153:23
**deposition** 1:15
3:5,12 4:9 7:8
14:18 15:2,16
15:24 16:9,21
17:6,7,11
130:16 149:23
205:12

**derive** 30:15,16
**derived** 168:8
**description**
77:9,12,23
79:1 195:18
196:7 205:8,11
**detail** 53:14
98:8
**details** 58:14
96:18 98:1
**determine**
63:12
**develop** 43:8
**developed**
28:22
**developing**
44:6
**development**
21:1 28:11
29:12 95:20
**dhl** 60:17
**dialed** 43:4
**dialogue** 27:5
**dialogues** 81:8
87:8
**dicey** 161:20
**difference**
200:22
**different** 4:11
9:16 13:2
20:25 25:25
30:2 45:22
46:12,23
117:20 124:22

**differently**
155:12 170:20
**difficult** 133:3
**digital** 1:8 2:11
5:4,20 54:1
55:13
**diligence** 51:14
51:18
**diploma** 10:9
10:18
**direct** 51:13
168:7
**directly** 25:2
62:25 116:13
117:15 184:16
184:20
**discount** 66:16
67:7,9
**discounted**
67:10,12
**discovering**
40:1
**discuss** 172:24
172:24 189:19
190:19
**discussed**
149:18 191:11
192:22
**discussing**
107:20 149:20
190:23
**discussion**
16:17 61:16
103:18 105:17
111:18 115:10

115:17 130:17
153:1 177:9,20
200:25 203:10
203:14
**discussions**
96:14 104:2
115:3 141:7
147:17 151:23
151:24
**disrupting**
15:10 85:10
102:9 171:2,15
182:20 201:25
**disruptive** 44:7
**dissecting**
127:16
**distinction**
138:5
**distributed**
30:22
**distribution**
10:20 11:14
**district** 1:1,2
**dive** 57:11
**divide** 78:2
**division** 50:12
70:22 183:2
**divisions** 48:14
**doable** 151:1
**document**
16:14,18,20,23
16:24 17:3
43:12,14,22,25
48:23 49:1
52:9 53:23,23

54:4,7,9 55:7
57:19 58:23,24
67:18,18 68:18
74:16,18 75:8
75:9 78:11
81:22,24 82:23
87:24 91:9
92:9 101:15,16
106:4,5,7,11,16
106:18 107:17
118:15 119:7
121:25 130:1,2
130:9 131:5
134:6 153:3
158:17,19
164:9 165:12
165:15 166:12
167:19 172:3,5
177:22,24
178:3,13
179:19 181:7
181:10 194:11
194:16
**document's**
67:22
**documents**
16:8 75:1,16
130:14 196:20
**docx** 166:9
**doing** 33:10
155:10
**dollar** 186:1,4
**dollars** 32:17
55:18 71:10
186:6

**dpc** 205:16
**dpw** 1:9 2:11
5:4,7,14,15
23:19 24:10,12
40:8 44:20
47:16 48:10,11
48:17 49:3
50:7 52:11
54:3 70:5,10
70:24 71:12,20
72:1 73:2,5,17
88:25 98:23
99:3,18 115:6
120:7 123:6,13
123:15,20,24
124:3,6,23
126:9,12
127:22 129:24
132:16,21
136:7,8,18,23
137:1,4 138:9
138:13,19
141:8,17 142:4
142:9 144:15
145:3,5,6,15,24
147:15 148:2
148:22,25
150:13 152:6
152:10,15,17
152:20 155:17
156:8 157:5
165:14 170:10
170:16 174:9
179:6 180:14
180:23 181:2

201:20
**dpw's** 49:19
50:5 51:10,20
52:21 54:12
57:1 70:18
73:13 121:17
124:19 126:23
151:10
**dpwholdings....**
134:15
**dpwholdings....**
137:7
**draft** 62:20,21
63:1 69:18
94:23 101:8
164:22 166:11
169:10
**drafted** 169:2
**drafts** 69:21
**drastically**
143:5
**draw** 107:23
108:18
**drawing** 13:12
13:19
**drawn** 32:10
**drop** 89:14
**due** 51:14,17
**dug** 196:16
**duly** 4:2 208:7
**dusmit** 13:25
**duty** 88:23 89:4
90:6,11,17
**dxc** 2:6

| e | | | |
| --- | --- | --- | --- |

**e** 205:1,7 206:1
  207:1 209:3,3
  209:3
**earlier** 38:17
  39:9 80:10
  127:6 142:12
  145:12 154:16
  169:5 174:9
  177:3
**early** 13:3
**ease** 5:12
**easier** 129:1
  155:13 186:12
**easy** 149:24
**edit** 61:18 62:2
  93:19
**edited** 61:9
  62:3 100:17
**effect** 3:14
**eight** 75:25
  76:2
**either** 8:23 21:3
  21:16,20 33:9
  41:5,16 47:16
  48:11 72:16
  86:23 89:25
  125:18 126:17
  172:25 174:2
  197:6
**else's** 116:9
**email** 2:6,14
  25:23 30:5
  65:21 68:5,11
  68:13 69:22

82:7,12,20
83:4,12 84:3
84:10,16,22
85:2,3 87:5,23
87:25 88:4,5
92:12,13,21
93:1 94:5,24
96:16 98:5
101:24,24
102:1,3,16,19
102:22,23
103:6,15
105:10 106:11
107:17 119:10
119:21 121:17
121:24 122:6,7
122:8,9,13,16
123:18,23
124:24 127:5
127:12,17
128:9 131:10
131:18 132:1
134:12,12
135:6,9,12,21
136:16,23
137:1,6,10,24
138:6,23
139:21,22
140:18,20
141:5 146:5
147:19,22
149:19,21
153:2,7,17
154:12 155:21
156:12,18

158:25 159:5
159:24 160:7
161:18,22
162:25 164:12
164:20 165:8
165:21,23
166:3,17 167:1
169:12,15
172:14 173:22
175:9,17
176:19 177:2,3
177:5 205:17
205:20,21,23
205:24 206:2,4
206:6,8,9,11,12
206:14,15
**emailed** 62:1
162:4
**emailing**
  135:13,19,24
  136:16,17
  137:5,6
**emails** 16:11
  47:12 126:18
  127:14 138:12
  145:4 159:2
  161:13 163:15
**emotional** 93:8
**employed** 13:5
  13:7,10 18:6,9
  18:12
**en** 86:11
**encompassed**
  45:10

**encouraging**
  172:20 174:1
  174:13
**ended** 41:15
  45:20 56:1
  91:2 104:10
  178:25
**engage** 33:5
**engaged** 179:13
**enter** 124:19
**entered** 80:25
  103:21 111:24
  112:6 130:12
  151:12 152:11
  152:14 155:24
  158:12 166:24
  167:7 201:11
  201:12 202:7,9
  202:18
**entering** 71:18
  71:24 72:3,14
  72:20 73:10
  98:16,24 99:23
  100:7,11 104:4
**entire** 49:16
  80:16 83:11
  88:4
**entirety** 65:9
  125:11 192:6
**entitled** 1:16
**entity** 17:16,20
  24:4,7,16
  37:23 80:5
  95:18 201:8

| | | | |
|---|---|---|---|
| **equal** 198:3 | **est** 1:13 | **examined** 4:3 | 164:6,6,7 |
| **equaled** 78:5 | **estate** 150:19 | **except** 3:8 | 165:20 166:18 |
| **equated** 77:25 | **et** 27:18 28:15 | 55:19 109:1 | 172:5 177:18 |
| 78:1 | 29:5 36:5 | 110:18 | 177:23 181:8 |
| **equates** 78:7 | 70:21,21 87:13 | **excess** 187:2 | 193:21,22 |
| **equipment** | 96:19 132:18 | **exchange** 58:3 | 194:9,11 |
| 18:4 19:8 | 133:3 144:5 | 58:5 | 201:13 202:9 |
| 23:15,19 24:18 | 185:2 204:1 | **excited** 93:23 | 202:20 205:12 |
| 33:5,17 35:17 | 209:1 | **exclamation** | 205:13,15,17 |
| 36:11 195:18 | **evening** 4:24 | 93:17 | 205:18,19,21 |
| 197:9 199:6,8 | **event** 108:22 | **exclusively** | 205:22,24 |
| 199:14 201:16 | 110:14 | 24:17 81:14 | 206:2,3,5,6,7,9 |
| 202:8 | **eventual** 31:22 | 117:18 | 206:10,12,13 |
| **equity** 21:9 | **eventually** | **execute** 152:6 | 206:15,16,17 |
| 22:13,14 | 33:10 40:8 | **executed** 96:22 | 206:19,20 |
| **errata** 204:8 | 143:9 181:24 | 97:1 107:18 | **existing** 42:21 |
| **escrow** 60:23 | **everyone's** | 180:11 | 80:16 86:25 |
| 62:10 84:12,12 | 138:17 | **executing** | **exists** 196:18 |
| 86:1 87:12 | **everything's** | 115:12 | **expanding** 43:9 |
| **especially** 71:8 | 115:11 | **execution** | **expecting** |
| 132:16 | **evident** 176:20 | 86:16 198:7,13 | 142:13 |
| **esq** 2:7,15 | 176:23 | **exhibit** 16:15 | **expense** 199:15 |
| **essentially** | **ex** 120:24 | 16:19 43:13 | **expenses** 31:10 |
| 11:16 18:3 | **exact** 19:22 | 48:24 67:20 | 31:15 |
| 19:1,7 22:14 | 20:16 23:16 | 73:9 74:18 | **expert** 35:18 |
| 24:11 27:16 | 28:4 40:23 | 76:10 79:22 | **explained** |
| 29:2 30:20 | 78:3 139:9 | 81:24 92:3 | 38:16 39:9 |
| 31:10,23 32:12 | **exactly** 10:2,12 | 96:7,8 101:14 | 105:13 |
| 32:21,23 33:22 | 19:15 28:23 | 101:21 106:3,8 | **explanation** |
| 34:7,11 42:13 | 46:9 59:15 | 109:13,14 | 155:20 |
| 47:25 50:14 | 85:22 145:19 | 118:11,13,15 | **export** 75:13,14 |
| 81:18 95:3 | 185:10 | 119:6 122:2,4 | **extended** |
| 104:9 114:15 | **examination** | 130:2 131:4 | 114:24 141:4,7 |
| 124:17 | 4:21 205:4 | 134:6 152:24 | 141:9,13 |
| | | 153:5 158:18 | 144:12 184:23 |

**[extent - firm]**                                            Page 17

**extent**  8:6

**f**

**f**  4:1 6:10
**face**  189:20
**facilities**  187:3
**facility**  33:7
  187:7 188:23
  188:23
**facing**  131:20
**fact**  57:16
  176:3 186:19
  198:12
**factory**  116:13
**fails**  108:22
  110:14
**fair**  8:1 12:18
  13:13 26:5
  35:20 41:4
  52:10 80:21
  82:18 84:14
  90:13 95:2
  100:5 111:11
  115:20 116:8
  116:10,10,17
  120:21 133:25
  134:4 143:3
  145:11 147:25
  156:24 170:23
**faith**  173:7
**fall**  64:4
**familiar**  17:16
  17:19 22:3
  24:3,6 36:6
  37:23 38:1
  46:4 52:17

58:16 100:23
137:19
**family**  6:10
  93:12
**far**  31:19 32:24
  62:10 70:24
  72:24 94:21
  134:25 138:19
  144:11 167:2
  170:15 182:14
  201:8
**farmetica**
  13:24,24
**farms**  1:9 2:11
  5:4,20
**fast**  42:24
  83:19 87:18
**favor**  152:7
**feasibly**  139:7
**february**  38:14
  39:6 44:8 59:3
  66:1 67:14
  68:14 69:6
  76:6 79:24
  80:7 83:6 84:6
**federal**  1:20
**fee**  83:22 85:21
**feel**  8:10 58:15
  81:9 97:8
  129:8
**feeling**  58:21
  144:11
**feels**  179:11
**felt**  28:5 29:6
  58:18 73:25

123:5 178:23
187:9
**fence**  87:2
**figure**  56:16
**figured**  19:9
  184:23
**file**  5:11
**filed**  52:12
  54:19 128:24
**files**  52:3
**filing**  3:4 53:1
  112:24 129:5
  129:20
**filings**  51:10,13
  51:22,25 52:6
  52:7,14 54:14
  73:6,15,23,25
**fill**  48:25
  139:21
**filling**  62:9
**final**  62:7 72:5
  75:15 81:7
  105:21 108:1
  108:15,16
  110:10 147:3
  160:18 162:9
  198:21 201:6
**finalize**  62:24
  66:3,7,11,13
  88:11 135:15
  135:25
**finally**  5:24
  121:22
**finance**  9:10,10
  21:7 51:23

**finances**  73:4
  103:8,16 104:4
**financial**  72:21
**financials**  52:1
  53:12 57:16
  72:24,25
  126:22,23
  138:13,14
  145:5
**financing**  20:25
  21:3 63:25
  64:11,23 97:17
  97:23 160:25
**find**  28:21
  29:17 33:18
  34:15,19 35:4
  41:6 42:12
  47:7,23 54:17
  59:19 71:6,7
  80:15,19 86:24
  187:12 193:17
**finding**  29:1
  30:7 43:9
  70:16
**fine**  5:17,23
  31:6 42:15
  62:25 85:25
  114:3,10
  130:20,22
**finish**  7:18
  86:22 156:15
**firm**  5:1 84:12
  86:1,20 131:16
  149:15 179:13

**first** 4:2 10:17
10:19 20:11
23:13,22,23
25:14 26:1
33:16 38:7
44:3 57:7 59:4
61:8,25,25
62:3,7,20,21
63:1 74:23
79:23 80:11
87:24 94:17
98:19 107:18
111:16 112:10
124:2 126:1,2
127:3 128:10
137:9 146:8
155:16 159:17
167:14,16
184:3 192:15
198:4,20,22
199:4,7,11,23
**firstly** 137:3
**five** 37:7,8
49:12 53:20
55:10 75:8
86:4 88:23
89:3,8,10 90:6
90:16 118:17
118:19 121:7
129:12 132:24
174:15 199:12
**flow** 103:10
104:17,23
105:3

**fluff** 139:20
**focal** 145:1
**focus** 30:1
49:17 56:11
83:13 88:4
**follow** 112:23
198:3
**following** 44:9
86:15 198:19
199:10
**follows** 4:4
**force** 3:14
**forceful** 154:1
154:10,19
157:10,16,20
158:1,2,9
163:5
**foregoing**
204:5
**forfeit** 144:4,5
**forfeited**
108:25 110:17
**forget** 58:14
78:3 143:25
**form** 3:8 20:2
25:5 32:5
33:20 37:15
42:6 48:5
52:16,18,24
53:1,3,5,9,25
56:18 61:2
62:19 74:25
76:18 79:12
89:19 97:25
100:1 109:19

112:1,12
113:25 114:8
115:24 118:6
127:2 144:18
147:13 148:5
161:16 171:10
197:4 200:5
202:14 205:16
**forma** 75:5
76:5,23 78:20
80:9,11 205:18
**formal** 96:22
96:25 98:24
100:8 152:11
152:14
**formally** 18:12
**formas** 79:15
**format** 78:20
**formation**
19:24 20:9
26:17
**formed** 19:18
19:21 26:23
27:2,8
**forming** 25:8
**forth** 180:17
208:7
**forward** 60:21
119:15 172:20
**forwarded** 84:4
84:5
**forwards** 132:1
**found** 30:10
38:19 39:11
42:17 47:18

72:9 96:4
**founded** 12:12
**founder** 13:15
23:4
**founding** 17:24
18:22
**four** 59:22
73:21 129:12
129:17 144:25
150:9 166:2
191:21 192:14
**free** 5:16,21 6:2
8:10 49:16
83:11 88:3
119:19 122:16
**friday** 92:17
154:14,17
158:7 173:19
173:20
**friend** 131:15
**front** 119:4
153:4
**froze** 177:11
**full** 50:19 51:13
104:6,14 111:8
117:21 118:4
154:3 168:12
**fully** 41:16
142:25 154:17
200:1
**function** 105:6
**fund** 32:22
**funding** 21:5
28:14 29:13
83:18 87:18

175:10,12,20
175:24 176:1,7
176:12,16,22
**funds** 21:7,13
22:1 30:11
42:25 60:23
64:25 65:4
108:24 110:16
126:22 142:1
**further** 3:7,11
57:11 109:4
110:22 111:2
113:8 150:23
198:21 203:8
203:11 208:11
**future** 103:9

**g**

**garry** 1:18
208:3,21
**gather** 5:10
**general** 93:6
139:16 142:21
149:8 167:5
**generally** 33:14
82:16 90:3
95:14 159:1
**gerbi** 2:9 5:2
**gestures** 7:11
**getting** 18:13
39:22 95:4
104:1 112:25
125:22 127:8
132:13 133:4
145:4 150:23
153:24 172:20

178:25
**gibberish**
139:17
**gilbert** 10:25
10:25 11:12
**give** 27:11 34:2
50:19 52:23
53:17 105:24
125:10 128:14
145:20 148:12
150:25 155:14
155:19 160:5
161:22 172:9
178:19 179:3
183:18 186:11
192:1
**given** 87:11
96:18 122:19
132:16 154:23
191:12 197:9
204:10 208:10
**giving** 7:2
117:10
**glickberg** 25:16
**global** 160:19
160:23
**globe** 131:19
132:3
**gmail.com** 68:8
**go** 7:6 8:18
12:24 16:13
18:18 19:3
25:6 28:1
32:20 42:12,13
42:14 43:11

48:15,21,22
49:11 54:22
58:23 60:19
64:8 67:17
68:25,25 73:2
73:22 74:15
75:21 76:25
77:1 78:8,17
79:1,18 80:15
81:21 82:22
83:2 84:2
85:24 87:22,22
88:8,16,25
91:9 93:21
101:13,15
105:8 106:3,21
110:4 116:12
118:10,13,25
123:22 124:14
125:8 126:16
127:11,11
128:8 129:25
129:25 130:24
131:2 134:4
135:22 137:9
138:21 140:24
146:4 148:13
150:4,20
151:21 152:22
158:16,23
161:3 164:5
165:18 167:10
169:11 170:1,1
172:2,2 177:15
177:21 178:24

179:15,18
181:6 189:24
190:17 191:20
191:21 193:20
193:21 194:8
194:19 195:13
199:1 200:9
**god** 8:24
**goes** 44:23
133:4 156:7
168:6 173:5
186:7
**going** 7:6 14:12
16:14 25:24
29:8,20 30:21
43:12 48:21
51:23 53:22,24
59:2 63:17
64:6 78:8,17
81:23 87:14
90:1,1 93:7
95:24,24
101:20 105:8
111:4,19
118:12,24
119:21 121:18
121:19,23
122:1,22 123:9
123:12 130:5
139:5 140:25
147:24 150:20
154:13 155:14
155:15 158:6,8
158:17 164:23
173:23 175:2,7

**[going - high]**                                                    Page 20

178:21,23,24
179:2,3 197:20
200:10
**good** 4:23
15:21,22 16:4
26:24 27:8
28:5 115:11
122:18 132:4
132:10 153:22
173:6 175:9,23
176:15
**goods** 12:13
34:5,6,9 35:5
41:1,20,21
60:24 104:8
111:5 112:19
115:7,18
143:18,19,19
**google** 38:21
39:13
**googled** 38:18
39:10
**gotten** 29:8
51:20 96:17
133:18,20
**gotti** 25:15
**grab** 101:15
**graduate** 10:10
**great** 11:9,10
48:15
**gross** 56:9,12
57:2
**ground** 7:7
**grounds** 4:10

**guarantee** 64:5
128:23 129:22
147:5 148:1,8
148:10 149:9
149:12 150:13
151:6,12,18
152:6 164:14
165:1,5,10,14
166:7,8,12,16
166:23 167:6
167:16
**guaranteed**
129:14 168:20
200:18
**guaranteeing**
170:11 201:1
**guarantees**
128:13,20
168:12
**guarantor**
168:1,8,10
**guess** 12:20
14:4 22:15
24:16 25:16,17
28:16 33:13
38:15 39:7
50:23 70:2
75:13 83:2
87:21 90:7
95:9 111:21
117:13 135:7
157:2 164:4
170:19 174:18
178:14 182:3
188:10,22

189:1
**guessing** 56:20
102:6 147:14
170:18 201:5
**guy** 25:13,14
25:15,18,20
77:24 93:24
94:4 152:3
158:7

**h**

**h** 4:1 6:9 205:7
209:3
**ha** 120:1
**half** 46:10,20
46:20 59:22
79:14 110:9
**hand** 208:17
**handled** 21:5
25:17 62:6
**hang** 117:5
142:1 175:20
**happen** 21:6
28:13,17,20
63:17 64:5
71:15 80:20
**happened**
19:21 161:19
**happening**
40:24
**happy** 84:17
121:24
**hard** 133:4
150:12,17
170:17

**harder** 131:21
**hardware**
36:11
**harvard** 9:2,6,9
9:15,17,20,22
10:5
**hash** 116:18
**hashrate** 46:5,7
**hashrates**
46:17
**he'll** 163:24
**heading** 56:4
199:5
**heard** 29:25
48:11 160:12
161:25
**hebrew** 8:24
**held** 1:17 16:17
153:1 177:9,20
203:10,14
**hello** 64:9
135:12,23
185:24
**help** 83:22
**hereto** 3:4
204:8
**hereunto**
208:16
**hi** 45:2 103:5
183:15 192:10
**high** 8:25 10:7
10:8,10,17
15:19 16:6
50:18 73:19
87:13 103:18

**[high - interruption]**

114:4
**higher** 59:19
133:15
**highlight**
127:14
**hindsight**
144:25 168:22
**hired** 126:3
**hiring** 70:20
**historic** 16:11
**hmm** 77:11
**hold** 115:18
139:6
**holdings** 1:9,9
2:11,12 5:5,6,8
5:9,14 49:3
136:19 138:9
180:14
**homework** 50:9
**honor** 135:14
135:25 141:19
**honored** 123:8
**honoring** 150:2
**hope** 145:9
183:15
**hopeful** 141:20
**hopefully**
105:12
**hoping** 139:24
**hosting** 188:22
189:2 195:1
200:18
**hour** 190:1,9
190:10,14

**hours** 59:22
**house** 128:25
134:1,3 149:11
**household**
148:11
**hst** 198:4 199:8
**huge** 175:4

**i**

**idea** 24:1,2
35:2 111:6
114:11,11
129:18 150:24
151:17 154:20
157:12,15
158:10
**iii** 134:14,17
**imagine** 10:3
52:1 59:20
91:2 94:19
113:18 140:1
198:14
**immediately**
157:13,13
184:13 199:10
**imminent**
40:13,17
**implied** 144:13
145:8 163:8
**imploding**
193:14
**import** 88:24
**important** 7:15
89:21 93:12
158:4

**imposing** 86:19
**impossible**
187:25 188:17
**inc.'s** 200:19
**incentivize**
66:16
**includes** 66:5
**including** 59:6
60:10
**income** 148:12
**incorporated**
69:10,12
**index** 205:25
206:25
**indirect** 168:8
**individual**
100:24 131:11
**industry** 19:13
**info** 77:7
**information**
50:8
**informed** 35:7
97:16
**initial** 20:8
28:3 34:14
44:13 48:7
57:7 70:14,15
101:8
**initially** 19:9
29:9 38:24
39:17
**initiated** 177:2
**input** 161:22
**inserted** 113:15

**insertions**
206:22
**insinuating**
124:24
**installment**
198:4
**installments**
198:3,17
**instance** 174:11
**instructed** 8:5
**instructions**
119:16
**intended** 170:4
**intention** 33:9
**intents** 75:20
**interchange**
70:23
**interest** 22:2
162:8,16
**interested** 45:3
57:10 60:2
63:25 64:11,18
65:3 81:10
183:20 208:14
**interim** 34:12
80:17
**interject** 91:18
**internally**
187:24 188:16
192:1
**interpret** 87:19
**interrupt** 18:17
**interruption**
15:13 85:13
102:12 171:5

**[interruption - know]**                                    Page 22

| | it'll 149:1 | k | key 158:3 |
|---|---|---|---|
| 171:18 182:23 | item 119:23 | | 186:10 |
| 202:3 | 120:10,16,18 | k 1:8,9 2:10,11 | kids 9:3,5 |
| **introduced** | 195:19 | 4:1 6:10 52:16 | kind 19:2 33:14 |
| 26:2 | **j** | 52:18,24 53:1 | 47:15 49:12 |
| **invest** 30:11 | | 53:3,9 | 51:17 73:24 |
| **invested** 13:2 | j 1:18 208:3,21 | kakos 2:9 5:1 | 74:22 78:19 |
| 74:3,10 | january 1:12 | kalfa 1:15 4:9 | 86:14 88:5 |
| **investing** 14:6 | 49:2 78:23,23 | 4:10,13,23 6:5 | 117:5 143:2 |
| 14:9 | 79:19 80:6,7 | 6:7,9,10 8:19 | 150:5 158:23 |
| **investments** | 208:17 | 11:19 16:21,23 | 174:10 |
| 12:15,20 | job 10:17,19 | 17:15 37:22 | knew 34:16,17 |
| **investor** 12:11 | joe 8:20,20,21 | 44:8 53:22 | 35:1 40:17 |
| 51:24 52:13 | 8:22,23 44:8 | 68:6 82:7 84:5 | 42:9 59:16 |
| **investors** | 59:24,25 64:10 | 92:13,14,23 | 63:3 98:5 |
| 127:19 | 68:6 82:7 84:5 | 100:24 101:2,3 | 184:18 201:8 |
| **invoice** 34:8 | 92:13 103:8 | 119:4 130:25 | knife 11:7 |
| 38:16 39:8 | 185:24 187:24 | 169:25,25 | knives 11:1,5,7 |
| 76:6 77:5 | 188:15 191:24 | 177:7 204:2,4 | 11:9,10 |
| 78:20 80:9 | joekalfa 68:8 | 204:13 205:5 | know 7:20,23 |
| 205:18 | jog 72:10 116:4 | 205:12 208:6 | 9:12 13:3 14:2 |
| **invoices** 45:22 | 118:7 140:19 | 209:2,24 | 14:21 15:20 |
| 75:5 | 175:1 | kalfa's 4:19 | 18:24 19:12,17 |
| **involved** 17:22 | jointly 13:1 | 177:10,12 | 20:8 21:5,6,7 |
| 18:1 30:6 | journey 93:11 | keep 60:18,20 | 21:19 25:9 |
| **irrevocably** | july 147:7 | 89:2 111:5 | 26:10 27:3,14 |
| 168:12 | jump 14:16 | 118:11 139:22 | 27:16,23,24 |
| **israel** 12:14 | 102:21 187:18 | 140:25 192:12 | 28:1,5,12,24 |
| 58:14 | june 134:13,19 | keeping 94:11 | 29:1,3,4,8,21 |
| **israeli** 58:12 | 134:20 139:23 | kept 111:18 | 29:22 30:2 |
| **issue** 157:14 | 140:21 142:15 | 115:10 124:11 | 31:17,19,21 |
| **issued** 23:1 | 146:6,18 148:3 | 124:24 125:20 | 32:2,14 34:1,8 |
| 138:8 | 148:24 164:13 | 132:17 140:25 | 34:8,13,17,24 |
| **issues** 147:2 | 166:2 | 141:18,23 | 35:6,14 36:1 |
| 200:11 | | 143:17 156:3 | 36:13 37:6 |
| | | 175:2,5 | |

38:22 39:14
40:19 42:25
43:7,15 46:7
47:10,20,21,24
48:17 50:20
51:16 52:5,13
52:15,20 53:7
53:15,16 54:21
57:22 58:8
61:10,15 62:6
62:11,14 63:16
63:18 64:2,3,7
65:1,13 69:17
70:18,19,22
71:12 72:11
73:8,21,21,22
74:5 75:22
77:19,22 81:8
81:13 85:19
86:9 89:12,14
89:20 90:20
94:4 95:18,20
97:8 98:3,7,8
99:4 100:12,13
101:2 103:20
104:14 108:6
109:11 113:13
113:15 114:1,5
114:10,11,17
114:21 115:7
115:17,20
116:1,2,21,23
117:2,9,14,16
117:17,22
118:2,3 120:5

120:8,20 121:1
121:20,21
122:25 124:1
124:24 125:19
125:21 126:25
128:24 129:5
129:11,14
131:14 132:8
132:21 133:2
133:10 134:23
138:14 140:15
140:25 141:2
142:19,22
143:6,6,14,16
144:3,4,8,12,25
145:2,11
147:10,16,24
147:25 148:7
149:13 150:1,2
151:13,14,15
151:17,24,25
152:6,10,13
154:7,15,22,23
157:13 158:11
159:8,16 160:7
160:23 161:19
164:1 165:5
166:22 167:5
169:23 173:11
174:17 176:2,6
176:14 179:7
180:10,13,19
183:20,23
184:16,25
185:3,6,10,16

185:18 186:4
187:2,7 189:6
189:7,9 190:3
190:8,13,22
191:17,18
192:21 193:15
193:17 197:12
198:11 200:7
200:17
**knowing** 17:10
43:5 87:3
**known** 5:4,5,8
5:15,20 20:13
87:9 191:16
**ks** 52:21

**l**

**l** 4:1 6:10
**labeled** 166:8
**land** 33:8
**language**
154:19,22
157:16 163:20
163:22
**large** 47:22
**larger** 19:10
**late** 10:15
**latest** 146:15
**latman** 2:2
**launch** 49:4
**law** 5:1 35:16
84:12 169:25
**laws** 4:12 69:10
69:13
**lawsuit** 31:20
129:6 163:9

164:2 200:3
**lawyer** 14:20
15:19 60:23
100:20,25
101:7 121:17
169:2 197:7
**lawyers** 64:6
162:7,15
**lead** 36:24
**learned** 38:8
**leave** 31:17
38:15 39:8
160:13 162:2
**left** 32:11 77:1
**legal** 28:15
31:11,16 32:10
32:21,24 35:18
36:5 50:19
71:4,5 112:17
114:16 115:1
163:17
**legally** 163:14
**lending** 21:7
**lends** 22:1
**leo** 25:13,19,20
122:20 123:1
**letter** 163:17
**letting** 15:20
**level** 15:19 16:6
50:18 73:19
87:23 101:23
103:18 114:4
163:23
**liability** 151:11

**liable** 144:21
**license** 35:15
  35:22 36:2,15
  75:14
**licenses** 36:7
**liebowitz** 2:2
**lien** 129:20
  149:10 150:21
**life** 93:6
**line** 49:13
  86:22 92:16
  102:25 104:15
  119:15 129:23
  135:2 146:19
  153:11 164:14
  165:8 166:6
  169:14 175:8
  206:23 207:3
  209:4,7,10,13
  209:16,19
**line's** 164:17
**lined** 42:18
  140:12
**lines** 44:24
  49:12 127:18
  146:11,23
**link** 96:9
  119:25 120:2
  131:22
**linkedin** 30:3,5
  39:1,19 43:24
  47:12 68:23
  79:10 205:14
**list** 36:24 85:22

**listed** 18:21
  58:8 80:8 81:2
  121:5
**literally** 133:6
  133:12
**litigation**
  200:11
**little** 28:18
  48:21 123:19
  164:3 187:4,10
  197:11
**llp** 2:9
**loading** 43:17
  59:9 67:21
  101:19 172:9
  181:9 194:2
**loan** 21:13,13
  21:15,18,18,25
  22:12 31:11
**loans** 21:16
**locate** 174:22
  193:7
**location** 4:19
**lock** 34:13
**logo** 77:2
**long** 20:13
  32:10 93:10
  185:24
**look** 44:2 54:21
  55:10 71:4
  74:22,22 78:17
  91:9 118:10
  121:25 123:17
  146:4 150:11
  158:24 167:11

169:11,14
  172:20 175:8
  177:4 187:4
  192:5 194:9,20
  197:22
**looked** 16:10
  38:18 39:11
  51:25 54:12
  73:6,9,13,17
  95:3 120:15
  122:10 153:17
  166:3
**looking** 38:5
  59:5 71:11
  80:18 84:21
  87:5 92:1 98:5
  123:23 127:14
  132:4,10 143:2
  158:25 191:8
  193:10 194:4
**looks** 59:22
  65:24 79:17
  84:14 93:15
  131:17 159:7
  159:10 162:13
  166:20 174:1
  174:11 183:13
  189:5,10
  191:20,21
  194:17
**loose** 18:8
**loosely** 31:1
**lose** 112:20
**loss** 55:16
  175:5 189:20

**losses** 31:13,15
**lost** 188:6
**lot** 187:1
  193:13
**lots** 189:8
**low** 184:22
  186:25
**lowballing**
  187:9
**lower** 184:22
  185:16 187:4
**luck** 15:21,23
  16:4 175:10,23
  176:15,21

**m**

**m** 13:25 77:11
**machine** 24:21
  28:24 34:23
  46:2 108:10
  116:6 122:20
  127:20 135:2
  140:17 175:2
  196:19
**machines** 24:9
  24:9,10,23
  25:2 26:25
  27:1,13,17,21
  28:7 31:22,23
  35:8,22 37:2
  37:12,13 39:25
  40:21 42:2,25
  43:1 46:8 47:3
  64:19 67:7
  71:10 75:6
  77:25 78:5

79:8 80:8 81:2
83:24 86:10
87:6 88:24
89:13,15 90:22
105:11,19,25
107:20 109:16
110:15 111:17
112:10 113:4,9
113:12 115:21
116:9 117:23
120:11,13,21
123:10 133:5,6
133:12,16,22
133:23 135:16
136:1 140:13
140:16,24
142:2 143:10
144:4,10 146:1
147:6 148:2,24
149:1 156:21
174:23 183:17
183:24 184:5,9
185:7 188:25
190:4,14 191:4
193:8 196:3,9
196:11 197:1
197:14,21
199:20 202:12
202:22 203:5
**made** 21:6
23:22 28:12,16
28:20 47:13
58:15 69:5
111:16 133:20
141:12 144:6,8

144:8 167:12
167:23 169:16
178:10 203:2
204:6
**magot** 38:4
44:5,13 48:2
51:9 52:22
57:1 59:21
63:13 64:9,16
64:22 65:8,12
66:24 71:16,19
72:15 76:12
79:10,23 83:14
87:17 94:6,22
94:25 96:2
101:25 102:24
125:14,23
126:5,11
135:11 140:7
161:14 165:24
172:15 173:1
174:2
**magot's** 85:1
85:20 100:6
107:4 138:5
**mail** 131:19
132:3
**mailing** 77:7
**maintenance**
189:2
**make** 7:12
27:18 35:3
63:17 64:24
67:5 71:14
80:19 92:7

93:7 111:4,19
124:10,13
128:25 135:13
135:24 149:24
151:1 163:8
186:12 192:13
192:14
**makes** 155:13
190:25
**making** 64:1,12
65:3 132:17,22
138:4 141:8,10
141:18 143:17
144:7 154:24
157:19 170:8
174:7 199:10
**man** 118:22
**mandel** 53:19
**manufactured**
24:19
**manufacturer**
24:8 75:6
**manufacturer's**
121:4
**march** 45:5,10
45:14 77:14
79:4,8 82:9
92:17 102:24
116:2 139:25
142:13 168:3
**mark** 16:15
43:13 48:24
53:24 81:23
101:20 122:1
130:1,22

158:18 164:5
**marked** 16:19
53:24 67:19
74:17 101:14
106:8 118:14
119:5 122:3
130:3 131:4
134:5 152:23
153:4 164:10
165:19 166:17
172:3 177:17
177:23 181:8
194:10,23
202:20
**market** 27:14
34:16,21 43:5
57:18 115:21
116:17,23
120:21 133:15
133:17 183:16
191:17 193:14
**market's** 189:7
**marketplace**
42:22
**markup** 29:4
**markups** 21:21
**marriage**
208:13
**matter** 15:6
42:23 43:7
62:9 81:16
99:3 104:7
105:6 150:23
193:11 208:15

**maximum**
  121:8
**mean**  13:11
  14:19 16:1,10
  17:25 19:4,19
  22:9 24:22
  26:12,22 27:9
  28:19 30:19
  31:14 32:16
  37:16 39:20,22
  40:6 42:17
  45:14 48:6
  50:18 51:11
  52:7 54:5
  57:24 60:13
  61:20 63:2,6
  65:9 66:12
  67:25 72:5
  77:18 81:4,6
  82:15,18 87:19
  88:15 90:7,9
  92:2 95:17
  98:18 100:2
  103:17 104:21
  106:4 109:25
  110:4 111:2,10
  112:15 113:10
  113:17,23
  116:6,12,16
  117:12 120:10
  125:4,14,20
  127:21 128:19
  130:15 132:16
  136:15,15,21
  139:15,17
  140:3 141:6,8
  141:10,21
  142:6 143:20
  144:21 147:14
  147:21 149:2
  150:15 154:9
  155:5 156:1,5
  156:22 157:21
  158:4 163:15
  170:13 173:3
  173:16 182:7
  182:18,25
  183:9 190:11
**meaning**  18:9
  27:10 28:21
  32:6 40:11
  62:21 80:10
  90:10 112:15
  113:12 115:1,9
  120:11 143:8
  174:6 186:24
  189:12 200:24
**means**  28:5
  42:20 87:20
  150:20 156:4
  169:21
**meant**  32:14
  64:22 88:20,22
  89:11 133:10
  150:17 154:7
  154:11 169:3
  188:19
**medication**  7:4
**meet**  59:23,25

**memory**  16:12
  72:10 105:22
  116:5 118:8
  140:19 175:1
  200:14
**mentioned**
  48:17 73:19
  98:19 169:4
**mentioning**
  70:19,20 71:12
  187:5
**mentions**  108:3
**merch**  76:24
**merchandise**
  80:13
**mergers**  182:13
**message**  44:9
  59:3 63:23
  65:19,25 79:10
  84:5 183:14
  187:19 189:25
  190:18
**messages**  84:4
**messaging**
  181:15
**middle**  84:3
  146:21 165:1
**million**  56:19
  108:4
**millions**  71:9
**milton**  134:14
  134:17,24,25
  145:3 166:1
**mind**  14:2
  86:21 89:21

  124:5 136:19
  139:22
**mine**  33:8
  78:16
**mineola**  2:13
**miner**  47:20
  187:25 188:17
  191:4
**miners**  45:23
  47:11 93:16
  131:20 181:25
  185:25 186:20
  187:3 188:1,19
**minimal**  144:9
**mining**  1:4,8
  2:3,10 5:3,19
  5:25 17:17
  18:3,4 19:8
  23:15,24 24:9
  24:18,23 26:25
  27:1,13 29:21
  29:22,23 30:1
  33:5,10 35:17
  35:22 36:11
  46:1 47:21
  48:18 49:4,4
  49:19 50:12,15
  58:7 69:8
  107:1 125:24
  136:22 138:3
  138:10 143:1
  155:24 158:13
  167:25 170:12
  179:23 180:4
  182:4 183:7

188:23 195:8
201:15 202:11
202:21 203:4
204:1,1 209:1
209:1
**minus**  31:20
170:13
**minute**  19:3
35:4 53:18,20
99:17 118:19
190:10
**minutes**  59:10
60:19 118:18
118:21 119:1
190:1 192:9
**miracle**  119:22
121:15
**missing**  37:21
**mistaken**  91:4
139:23
**mldg.com**
102:7,15
**mldg.com.**
101:25 137:11
**monday**  159:11
159:20
**money**  32:10
43:8 81:18
95:22,24 123:8
123:11 132:18
143:11 149:8
170:13 174:16
175:13
**month**  18:22
20:4,8 34:3,5

34:23 45:18,19
153:15,16
191:25
**monthly**  45:17
**months**  34:3,6
55:25 56:1
121:21 147:23
174:16 183:19
184:14 189:14
192:14,15,17
**montreal**  183:6
**morning**  66:4
66:11 86:8,15
165:2
**mouth**  142:15
170:5
**move**  60:21
74:16 165:18
177:16 184:21
**moving**  34:21
42:24 63:19
173:18
**multiple**  81:9
87:7,8 99:14
124:21 144:6
**multitude**
117:10
**mute**  4:15

**n**

**n**  1:8,9 2:10,11
4:1 6:9 205:1
206:1 207:1
**name**  4:25 5:9
6:8,10 8:24
10:23 19:8,12

19:14,16 25:21
52:23,25 70:18
75:12 96:2
183:1 201:6
**named**  24:4
25:13,15,18
37:23 54:1
100:24 131:11
137:20 183:8
**names**  8:19
136:15 182:9
182:10,11
**natural**  161:21
**nature**  52:2
81:11
**navw**  68:6
**necessarily**
190:14 192:25
193:3 196:7
**necessary**
204:7
**need**  35:21
63:24 64:10
66:2,6 68:20
68:21 86:9
88:8,11,16
94:13 119:20
122:17 160:15
160:18 162:3,9
165:1 193:24
194:8
**needed**  32:24
36:17,19 66:10
86:23 88:11,19
89:22 94:9

124:19 125:15
**needs**  127:18
**negotiating**
103:24
**neighborhood**
11:18
**neither**  162:8
162:16
**nervous**  132:5
132:11
**net**  31:9,14
**nevada**  69:13
**never**  18:9 23:7
30:8 33:3
41:21 83:19
87:18 138:8,12
138:20
**new**  1:2,19 2:5
2:13 34:19
36:15 38:5,18
39:11 40:16
41:6 42:12,17
43:9,10 47:7
58:3,4 59:19
80:15,18 86:24
106:4 117:22
133:24 134:3
139:4 153:24
157:18,22,24
158:11 178:20
185:25 186:20
193:17 195:19
195:20 196:2,2
208:4

news   54:13
66:2 185:24
nice   59:23,25
93:8 164:1
nick   92:14,23
nickname   8:20
nico   183:15
190:2 192:10
nicolas   181:24
182:1
nine   55:25 56:1
non   37:13
nonrefundable
105:12,18,25
109:17
nonresponse
191:24
nope   14:19
normally   98:3
north   11:15,22
12:3,10 14:10
27:17
notary   1:19
3:13 4:3
204:14,21
208:3
note   5:6 22:4,7
22:11,17 23:1
23:7 91:22
noted   203:15
204:7
notes   23:3
notice   1:21
16:21 17:7
34:7 38:14

39:7,20,22
40:20 41:9,10
196:25 197:6,8
197:13 205:12
notified   197:20
notwithstandi...
5:12 173:25
november
54:20,23 55:3
191:22,23
193:8
null   109:3
110:20,25
113:21
number   12:12
13:18 16:14,18
43:12 48:23
49:1 53:23
58:9,24 60:14
60:15 67:18
74:16 77:5
81:23 91:10
101:15 116:24
119:6 122:1
127:18 130:1
144:2 150:11
153:3 158:17
159:16 177:22
178:4 181:7
196:20
numbers   73:20
153:12 196:11
nuts   120:1
ny   2:5

**o**

o   4:1 6:9
oath   6:20
object   4:17 8:4
objecting   4:8
objection   20:1
25:4 32:4
33:19 37:14
42:5 48:4
56:17 62:18
76:17 79:11
89:18 97:24
99:25 109:18
111:25 112:11
113:24 114:7
115:23 118:5
132:25 144:17
147:12 148:4
161:15 171:9
197:3 200:4
202:13
objections   3:8
obligation
113:8,11 123:8
135:25 150:2
160:17 162:23
163:3 168:14
obligations
109:4 110:22
111:2 135:14
155:8,22 162:6
obligor   168:2
168:15
obtained   9:13
35:15 36:2

obtaining
10:17
obviously
80:19 127:2
141:9 150:1
174:15
occasion
125:18
october   178:10
179:9 183:14
185:8 191:5,7
offer   184:23
offering   66:15
67:7 184:13
officer   13:8
18:21 19:25
20:4,6 50:24
officially
163:14
oh   11:6 13:10
139:19 146:22
146:23 159:18
okay   4:20 5:13
5:18,24 6:5,22
7:1,6 8:3,16,17
9:8,18 11:11
12:1,3 13:5
14:14,23 16:7
16:13,13 17:1
17:13 18:15
19:2,23 20:10
22:3,21 23:6
23:11,25 24:3
25:1 26:20
27:25 28:23

**[okay - original]** Page 29

29:15 30:25
31:4 32:1,18
33:4,13 36:6,9
37:9,22 40:18
42:16 43:11,21
43:25 44:15,22
46:25 48:1
49:11 51:7
52:15 53:4,17
54:8 55:1,4,9
55:11,17,22,24
56:5,11,21,23
57:13 58:22
59:1,12 60:15
63:7,8 64:8
65:7,12,24
67:17,22 68:4
68:4,17 70:3
70:12,25 72:18
73:7 74:12,21
75:7,18,21
76:21,25 78:8
78:18,19 79:17
81:13,21 82:4
82:6,14,18,22
82:25 83:1,2
84:2 85:5,6,24
86:5 87:4,22
89:12 90:20
91:5,8,14
92:11 93:15,21
94:8,20 95:9
95:14 96:1
99:19 101:13
101:13 102:18

102:21 103:4
103:25 104:13
104:24 106:1,6
106:15,21
107:16,23
108:8,18
109:24 110:4
111:21 112:6
113:15,19
114:2,5 115:20
117:2,5,12,12
117:24 118:10
118:25 120:17
121:11,25
122:12,15,25
123:13 126:5
126:24 127:1
130:6,7,19,21
131:1,2,17
134:11,21
135:1,1,11,19
135:22 136:12
136:14 137:8
137:22 138:21
139:14 140:15
141:2 142:11
144:14 145:22
146:4,23
147:16 148:15
150:15 152:5,5
152:22 153:7
153:15,21
155:18 156:17
157:8 158:23
159:7,18 161:1

161:3,7 162:20
163:11 164:5
164:25 165:18
165:23 166:6
166:22 167:10
167:22 168:19
170:1,8 172:2
172:11,13,18
173:11 176:25
179:15,18
180:13 181:6
181:10 182:1
183:13 184:2
185:13 186:7
186:10,18
187:17 188:7,9
189:5,18,24
190:2,18 191:1
191:14,20
192:1 193:6
194:6,7,15,19
194:25 195:13
195:17 196:24
198:25 199:18
199:25 200:15
202:25 203:6
**old** 2:12
**once** 26:23
29:24 34:12,17
34:24 60:10
62:22 89:23
**ones** 66:22
81:19
**ongoing** 103:17
111:17 115:3

115:10,17
**online** 9:2,6,9
9:15,22 10:5
29:21 38:5
**ontario** 69:11
**open** 200:10
**opened** 11:13
**operation**
33:11 48:19
50:15 55:15
182:4 183:7
**operational**
12:4 31:18
**operations**
29:23
**opportunity**
28:22 148:13
**opposed** 69:23
**optimization**
12:14
**options** 35:1
160:13 162:2
**order** 34:1
39:25 40:2,4,6
40:8 41:17
42:1 48:22
52:3 76:20
77:14 79:3
136:20
**orders** 40:10
133:24 201:15
**original** 60:9
67:10 76:23
99:15 108:3
139:6 201:20

[original - payment]                                    Page 30

201:22
originally
  19:11 38:3
  77:20 96:4
outcome
  208:14
outlet   46:2
outreach   57:7
  79:23
outstanding
  172:21
overly   116:20
overplay   9:23
overt   163:10
  164:2
owe   149:8
owed   156:20
  170:13
own   16:11 43:3
owned   49:19
  50:13,17,20,22
  51:3 134:3
  152:17 168:1
owner   18:3
  123:20,21
owns   123:24

**p**

p.c.   2:2
p.m.   44:9 65:20
  66:1 67:15
  83:6 84:7,24
  159:12 160:6
  189:11,21
  190:1,18
  191:23 203:15

page   16:22
  44:3 54:22,24
  54:25 55:10,22
  69:1 75:8,21
  75:24,25 76:2
  78:9 82:22,25
  83:1 84:3,21
  87:24 91:14,21
  106:16,22
  107:18 127:18
  128:10,10
  131:9 135:13
  137:9 138:23
  146:8 159:11
  159:15,16,17
  161:7,8 167:14
  167:16,18
  169:12 179:18
  187:21 191:21
  192:5 194:20
  195:14 197:24
  199:4 205:4,8
  205:11,25
  206:23,25
  207:3 209:4,7
  209:10,13,16
  209:19
pages   74:23
  85:6 159:16
paid   41:16
  89:23 105:19
  109:16,21
  113:3 133:14
  133:14,18
  139:25 142:13

142:25 147:6
  148:2 154:17
  168:15 172:21
  173:15,24
  176:1 193:13
  198:6,12,18
  200:1,14
painful   189:20
paper   149:10
paperwork
  60:9
paragraph
  83:14 88:5
  138:22,25
  140:10 167:11
  167:22 168:21
  170:2
paren   83:23,24
parent   50:23
  71:1 147:4,10
parse   145:19
part   33:21,23
  41:19 49:18
  51:25 58:4
  70:24 73:5
  75:13 76:20,22
  79:8 84:15
  94:10,21 110:2
  162:21 182:2
partial   173:20
particular
  177:5
parties   3:4
  69:18,20,23
  70:1 109:3

110:21 111:1
  114:24 117:19
  159:4 208:12
partner   93:2,3
parts   104:9
  114:12
party   70:5
  106:11
pass   62:24
passed   62:23
patience
  139:22
pause   40:18
  53:18 56:24
  61:11 74:14
  151:9 201:9
  203:7
pay   22:2 34:8
  42:25 89:24
  90:5,11 104:8
  105:7,11
  108:22 110:14
  114:15 129:4
  139:6 154:2,14
  154:25 158:8
  175:7 183:19
  184:14 189:1
  198:2
paying   40:21
  89:3,8 155:6
  156:4,5 189:12
payment   31:7
  31:11 88:10,18
  111:4,6,7,16,19
  112:9 121:23

132:14,22
138:15 140:9
142:3 144:10
145:25 148:23
158:6 168:13
168:14 183:19
184:14,24
186:11 192:13
192:15,16,17
192:22 197:2
198:1,20,21,22
199:7,11,23
**payments**
132:13,17
133:5 141:8,10
141:12,19,23
142:5,5,7,8
143:17 144:7,8
144:9 166:13
170:9 173:20
189:13 191:5
192:13 200:19
201:2
**payne** 25:13,19
**payoff** 149:1
**payout** 31:3
**pdf** 55:10 69:1
75:8,22 76:1
82:23 87:24
106:17,17
128:10 167:18
179:19 187:21
194:3,21
**pearson** 59:7
66:6 88:25

**penalty** 112:19
**pending** 8:12
8:13
**people** 29:24
118:22 121:6
137:5 187:1,6
188:21,24
193:13
**percent** 31:9
32:22,23 59:18
86:4 88:23
89:3,8,10 90:6
90:16 99:13
122:22 127:25
128:5 132:15
143:8 145:13
148:21
**perfect** 92:5
133:7,12
**perform** 129:15
**performance**
168:13
**performed**
168:15
**period** 26:7,8
57:2 142:24
193:19
**person** 15:12
80:5 85:12
102:11 171:4
171:17 182:22
202:2
**personal**
128:23 129:22
148:8,10 149:9

149:11
**perspective**
71:5
**phone** 47:13
65:11 96:17,20
98:2,9 103:5
**phrase** 61:14
**pick** 60:24
138:16 154:3
192:16
**pickup** 189:13
199:9
**picture** 44:4,23
**piece** 33:8
**pieces** 121:7
**place** 15:10
34:13 42:3,8
58:6 85:10
102:9 128:13
128:20 171:2
171:15 182:20
201:25
**placed** 39:25
**placing** 42:1
**placklist** 13:23
**plaintiff** 1:5,16
2:3 4:1,7,17
5:25 17:16
44:1 156:21
**plaintiff's**
205:8
**plan** 139:6
197:2
**planning** 160:7

**player** 184:19
**please** 6:7 7:7
7:10,12,18,22
8:10 88:12
140:4 173:6
**pledge** 129:23
**pledging**
129:23 147:3
149:20
**plus** 73:21
90:11 195:19
196:2 198:4
**po** 34:14
**point** 27:22
30:23 70:16
93:17 99:16
100:3,5 112:21
116:14 117:3
133:18 143:12
143:24 145:2
150:5 157:23
159:7 173:21
183:8 190:12
190:15 193:15
**poorer** 89:10
**portal** 121:3
**portion** 30:17
30:23 39:2
49:13 85:1
90:22 162:14
**position** 169:4
191:17
**positive** 128:6
**possess** 8:25

**[possessions - probably]**                                                    Page 32

possessions
  149:13
possible  53:11
  100:19 101:10
  139:7 149:25
  173:3
post  8:25 10:7
  96:16 111:19
  115:5 144:6
potential  29:1
  29:4,18 30:7
  33:18 34:2
  47:24 61:4
  62:17 64:3
  67:5 103:9
  117:11 151:11
  193:18
potentially
  23:3 64:19
  81:12 89:6
power  46:2
  54:1 55:13
  58:12 189:2
pre  43:2
preceding
  18:19 19:5
predecessor
  24:16 54:3
premises
  127:20
preparation
  16:8
prepared
  169:22

prepaying
  185:1
presell  34:22
press  38:4,19
  39:12 47:15,18
  48:9,16,20
  49:1,8,9,25
  50:1,10 51:8
  51:22 54:14
  57:8,15 58:11
  70:17 71:11
  73:13,15,17,23
  96:3,9,11,15
  98:15 126:2,21
  138:8
pressure  80:14
  88:7 163:23
presumably
  175:24
presume
  113:17 200:12
pretty  19:15
  24:20,22 36:16
  36:18 58:5,10
  63:14 88:22
  132:5,10
  142:24 176:13
  176:20 196:21
  197:8 202:15
  202:24 203:1,5
prevent  7:2
preview  155:15
previous  15:18
  166:25 182:6
  184:17

previously
  67:19 74:17
  100:17 106:7
  118:14 119:5
  122:3 131:3
  134:5 152:23
  153:4 165:19
  166:17 172:3
  177:17,22
  181:7 182:5
  194:10
price  51:20
  59:13,16,19
  62:10 66:24
  67:11,14 73:14
  81:10 108:4,9
  108:10 111:9
  133:15 140:16
  140:23 143:7
  175:2 183:18
  184:22 185:4,6
  191:11,13,18
  198:2
pricing  66:4
  116:23 120:23
  121:5,13
  122:21 133:17
  133:21 143:4
  186:25
primarily  21:4
print  114:3,10
prior  14:4,10
  20:20 23:9,18
  25:8,13 26:11
  26:16 40:1

41:25 44:15,19
  48:1 50:8 51:8
  51:22,25 52:21
  55:9 56:25
  71:18,24 72:3
  72:14,20 73:10
  98:15,23 100:7
  104:4 116:23
  130:11 147:19
  153:17 177:1
  184:18 191:5
  192:23 200:2
private  81:19
  127:23 183:11
privileged
  180:19,21
pro  75:5 76:5
  76:23 78:20
  79:15 80:9,11
  205:18
probably  10:2
  10:13 16:25
  20:15,17 23:17
  25:22 29:19
  34:14,15 41:14
  41:21 42:20
  47:9 51:12,19
  51:21,22,23
  52:11,14 53:6
  53:7 56:19
  57:6,6,8,10,14
  57:18 59:14,15
  59:17 61:8,24
  62:1,3,4,5
  66:12,13 78:2

88:20,21 101:8
116:5 118:9
120:23 124:8
132:12 140:19
140:20 150:19
151:19 152:2,3
160:2,3 185:11
185:12,19
190:24 191:11
**problem** 92:10
105:5
**problems** 105:3
**procedure** 1:21
95:19
**proceedings**
61:11 74:14
201:9 203:7
**process** 32:11
32:21 33:23
41:19 80:12
**produced** 44:1
**products**
137:20 138:1
**profit** 18:25
21:20 27:19
30:19 31:10,14
56:9,13 57:2
93:17 133:20
187:7 188:1,20
**profitability**
131:21
**profits** 30:23
**promises**
173:17

**prompt** 40:11
67:3
**property**
129:20
**proposal**
147:18,19
186:8
**proposed**
161:13 192:11
**proposing**
192:24
**proposition**
83:20
**prospect** 191:3
**protection**
129:9
**provide** 22:17
60:8 101:8
125:8 139:9,10
188:24 196:24
**provided** 21:2
197:13
**provider** 49:14
**providing**
140:8 170:16
**province** 69:11
**provision**
109:12 113:21
**psu** 46:2 59:7
66:5 185:25
186:20 195:20
**psus** 45:23 60:2
78:6 196:3
**pubically** 29:22
47:22 48:13

57:17 58:1
121:2 183:10
**public** 1:19
3:13 4:3 47:11
51:10 71:13
73:6,25 74:6
81:20 129:2
183:11 184:19
204:21 208:3
**publically**
50:11,25 73:1
81:15
**pull** 16:14
43:11 48:23
53:22 67:17
76:9 79:21
81:22 96:6
118:13 126:18
129:25 131:2
134:5 158:16
177:21 181:6
193:21,22
**pulled** 43:16,18
68:2
**punctual**
168:13
**puppet** 124:9
124:12
**purchase** 18:4
26:25 33:16,25
41:12 64:1,12
65:3 69:2
107:19 111:8
113:8 120:14
129:10 135:15

136:1 140:12
144:23 146:1
155:4,8,23
167:13,24
170:10 178:5
196:4 198:2
201:11 202:6
202:18,21
203:2
**purchased**
24:11 46:16
186:20
**purchaser**
69:14 108:22
110:14 143:3
**purchaser's**
90:5
**purchasers**
174:23 193:7
202:11
**purchasing**
25:2 29:12
35:9 45:3
46:14 184:9
**purported**
173:14
**purpose** 114:6
**purposes** 75:20
**pursuant** 1:20
120:14 130:9
**pushing** 187:24
188:16
**put** 4:6 33:24
33:25 37:3
81:21 86:14

90:10 91:8
142:14 150:20
170:5 177:15
187:3
**puts** 124:8
**putting** 187:6

**q**

**quantity**
195:23
**quarter** 73:18
**quarterly**
53:11
**quebec** 188:24
**question** 3:9
7:19,20 8:1,7
8:13,14,15
15:18 25:25
61:15 91:1,6
95:7 97:19
99:3 112:4,5
115:15 116:7
116:20 117:1,3
125:13 126:14
144:24 145:10
145:21 149:3
155:15 163:12
166:20 171:21
174:18
**questions** 7:10
7:22,24 8:4
12:19 151:22
203:8,12
**quickly** 34:22
63:14,18 91:18

**quiet** 67:2
**quite** 169:9

**r**

**r** 209:3,3
**radar** 27:12
38:25 39:18
**range** 185:11
185:20 186:25
**rate** 77:21
**rather** 7:11
**reach** 47:9
65:15 143:15
**reached** 38:3
38:25 39:18
47:1 48:19
76:11 94:22
184:8
**reaching** 40:12
40:12 48:2
56:25 60:1
81:14
**read** 39:3 49:16
51:21 53:14
61:21 65:1
83:11 84:16
85:1 88:3
93:22 104:14
105:9 110:19
111:13 119:19
119:21 122:16
148:17 157:16
204:5
**reading** 17:4
29:19 49:24
50:1 59:24

114:2 146:15
146:17 176:19
**ready** 34:6,18
38:15 39:7,23
40:14 41:1,20
60:21 160:20
**real** 10:19
62:23 63:10,13
95:10 97:9
150:18
**realize** 92:8
**realized** 19:9
27:20
**really** 30:21,24
32:6,13 34:21
34:22,24 35:3
93:8 117:1
**reason** 26:24
27:9,21 28:5
63:15 82:19
87:14 88:7
92:6 116:25
124:8 135:8
174:19 184:12
209:6,9,12,15
209:18,21
**reasserting**
115:11
**recall** 10:16
11:12,19,21
16:3,25 17:1,2
17:9,10 19:14
20:10,16 23:13
23:16,25 25:22
26:1 28:3

30:25 31:7,24
35:11,13 37:1
37:18 38:7
39:24 40:4,10
40:23 41:13,16
41:25 44:12
46:9,11,13,15
46:18,18,22,25
47:5 49:7,23
49:24 50:1
51:17 52:8
53:2,4 54:8,10
54:15 57:1,3
57:19 58:2
59:12,15 61:5
66:10,22 72:9
73:3,20 74:11
76:14,19 79:7
79:23 80:2,4
82:11,15 86:18
90:24 92:20
94:16 96:13,20
97:12,15,20
98:1,10,14,18
98:21 100:22
101:6,12
102:18 103:13
104:6,11
105:16 114:9
118:7 122:12
127:7 132:23
133:1 135:5
136:10 140:14
147:21 151:3
151:19 152:20

158:15 161:17
161:18,18
164:19 165:7
165:12,13,15
165:17 166:15
169:2,8,24
170:6 172:23
173:2 174:25
176:10 178:14
178:16 179:17
180:16 181:4
183:4 184:2,7
184:11 190:11
190:16,25
193:5,16 197:5
197:16,18
198:14 199:25
200:6,21,22
201:7,18
**receipt** 199:23
**receive** 30:17
129:16 135:9
**received** 112:9
**receiving** 51:8
100:6 102:19
135:5 151:5
188:1,19
**recently** 5:9
**recess** 53:21
119:3
**recognize**
43:21 54:4,6,6
68:17 74:25
75:3 102:1,3,7
102:14 106:10

106:15 107:13
107:16 109:8
178:13 181:17
181:21 194:15
**recollect**
200:13
**recollection**
20:5 24:25
37:20 45:9
55:6 56:24
71:22 72:19
97:4 152:9
169:19
**recommend**
160:8
**recommended**
169:17
**record** 5:7 6:8
7:14 15:11
16:16 39:3
85:11 91:23
92:7 102:10
152:25 171:3
171:16 177:8
177:19 182:21
183:11 184:19
202:1 203:9,13
208:9
**recoup** 143:10
**recover** 123:10
**red** 103:7,7
**reduction**
66:25
**refer** 5:13,19
5:25 24:15,15

45:16,25 126:6
136:5,7
**reference** 5:13
167:12,23
186:5
**referenced**
143:23 144:2
**referencing**
109:22 187:20
**referred** 78:4
**referring** 40:7
70:10 76:15
79:9 85:20
94:5 111:7
116:11 120:6
127:21 132:9
132:12 134:18
134:24 136:20
147:11,15
149:19 165:6
166:16 175:15
179:5 183:25
**refers** 160:24
183:24
**reflects** 109:12
**refresh** 16:11
55:5 169:18
**regard** 147:2
**regarding**
15:24 47:2
94:18 100:9
103:7,16
146:12,24
147:1

**regular** 21:2
**reiterate** 84:25
**related** 136:23
137:1 208:12
**relations** 51:24
52:13
**relationship**
20:20,23 28:22
41:15 50:5
98:2,22 182:6
**relatively** 23:22
**relaxed** 132:15
**release** 38:4,19
39:12 47:16,19
48:9,16,20
49:2,8,9,25
50:2,10 51:8
57:8 70:17
71:12 73:18
96:3,9,11,15
126:2
**released** 38:22
39:15 60:24
199:8
**releases** 51:22
54:13,14 57:15
58:11 73:14,15
73:23 98:15
126:21,22
138:8
**releasing**
199:20
**relevant** 19:13
145:6 186:23

**relieved** 109:4
  110:21 111:1
**remainder**
  108:25 110:17
**remaining**
  110:2,7,8
  198:17
**remember** 10:2
  10:12 17:10,11
  25:19 26:19
  38:20 39:13
  58:10 59:10
  73:16 115:13
  185:15 200:16
**remembering**
  108:9
**remind** 52:24
  158:4
**remove** 89:6
**removed** 20:7
  142:24
**rep** 25:18
  121:10
**repeat** 97:19
**repeated**
  138:18
**rephrase** 14:7,8
  18:11 45:13
  100:6
**replied** 57:9
**replies** 159:8
  186:15
**reply** 82:25
  83:3 84:18,21
  123:19

**replying**
  123:18
**reporter** 7:9,16
  15:11 85:11
  102:10 171:3
  171:16 182:21
  202:1
**represent** 5:2
  54:2,18 96:8
**representation**
  139:15 176:17
**representative**
  137:25
**represented** 6:6
  6:11 99:19
  169:6 179:8
**representing**
  85:2
**represents**
  56:16
**reproduced**
  91:21
**request** 72:21
  160:18 162:9
**requested**
  15:12 85:12
  102:11 171:4
  171:17 182:22
  202:2
**requesting** 17:5
  148:1 150:12
  165:14
**requests** 207:2
**required** 6:23
  126:15 168:14

170:9 196:16
  204:14
**reread** 170:22
**resale** 35:15,22
**research** 28:25
  42:19
**resell** 28:7
  202:11
**reselling** 33:9
  35:8 42:4
**reserved** 3:9
**reserves** 31:15
  32:3,15
**resist** 154:18
  158:9
**respect** 138:5
**respectable**
  58:6 71:8,14
  81:17
**respective** 3:3
**respond** 8:8
  60:6 85:15
  133:2 189:10
  189:18
**responded**
  63:14,18
**responds** 59:21
  64:9 185:23
  189:17
**response**
  121:16 146:5
  146:16,18
  147:18 154:11
  161:4 175:24
  176:17 192:7

**responsibilities**
  28:9
**responsibility**
  90:4,5
**responsible**
  29:10 31:12
  36:4 90:16
  145:25 148:23
**rest** 29:14
  115:9 119:19
**result** 99:9
**retain** 99:20,22
  113:4 142:5,6
**retained** 36:14
**return** 32:21,23
  142:8
**revenue** 30:18
  53:15 56:8,8
  189:3
**revert** 189:19
  190:19
**review** 16:7
  51:7,9 62:12
  65:17 99:22
  100:20 101:10
  169:20
**reviewed** 52:20
  53:5 54:9 55:6
  62:15 73:8
  101:3,3
**reviewing** 57:1
**revised** 100:16
**revising** 163:21
**revisions** 95:1
  100:7

**rewrite**  93:19
**rife**  109:9
**right**  8:18 11:1
  17:15 27:5,5
  45:6 49:15
  55:1,25 59:9
  60:12 65:14
  69:3,7 73:20
  74:15,24 76:4
  76:8,13 77:3,6
  77:23 78:10,21
  78:25 79:20
  80:1 82:11
  83:14,17 84:18
  84:20,21 85:23
  86:17 89:2
  91:11,24 96:12
  105:15 106:9
  106:14 107:9
  108:20 110:23
  112:15 113:6
  120:19 123:22
  128:16 130:4
  133:19 134:25
  135:4,22
  137:18 138:24
  146:20 150:14
  151:3 153:18
  160:10 164:8
  165:25 166:20
  167:21 169:13
  172:17 175:13
  177:6 180:2
  192:8 193:20

**riot**  24:12
**risk**  27:15 29:5
**road**  2:12
**robert**  2:15
  4:25
**role**  30:10
  95:15
**roles**  28:9
**room**  128:15
**roughly**  26:4
  93:17 121:21
  122:9
**round**  175:12
**route**  86:11
  178:24
**routinely**
  161:12
**rows**  56:8
**rude**  139:18
**rules**  1:20 7:7
**run**  9:16
**running**  125:6
**rvolynsky**  2:14

**s**

**s**  13:25 77:13
  77:18 79:3
  205:7 209:3
**s9**  45:24 77:13
  79:3 116:11,17
  195:19 196:2
**s9s**  44:24 45:3
  46:16 60:2
**sad**  189:20
**salary**  13:12,19

**sale**  23:23
  31:20 60:22
  61:7 62:7 64:5
  65:17 81:7
  84:7 86:22
  92:16 93:16
  103:1 121:20
  143:6 201:20
  201:21,22
  202:7 203:2
**sales**  25:16
  26:6 61:2,19
  62:15 66:3
  101:25 102:7
  102:15 137:11
  159:13
**sam**  131:11,14
  132:2
**save**  109:1
  110:18
**saw**  17:12
  48:10,12,16
  49:8,10,24
  52:4 62:22
  126:2
**saying**  16:4
  34:7 41:19
  59:23 60:7
  61:13 64:17
  65:2 85:23,23
  110:6,13
  111:18 121:14
  121:18 127:3
  132:17 138:10
  143:18 161:22

  174:5 175:5,19
  175:22 185:24
  189:11 190:2
  193:4
**says**  16:20 44:3
  44:4,8,24 45:2
  49:2,18 50:13
  55:12,13,18,25
  56:3,7,12 64:9
  65:20 66:1
  69:4 76:24
  77:7,9,13
  78:16 79:2
  83:5,18 84:4
  92:12 103:4,5
  104:13,15
  105:10 108:22
  119:21 123:23
  128:12 135:23
  137:14 138:25
  146:11,25
  149:8 150:12
  159:11,20
  160:4 161:25
  162:21 164:13
  166:12 167:23
  169:17 178:4,9
  183:15 187:23
  188:15 191:23
  195:14,17,18
  195:19,23
  198:1,16,25
  199:5,12
**scenario**  189:4

**[scenarios - sell]** Page 38

scenarios
  117:11
schedule
  195:14,15
  198:7
school   9:1,16
  10:7,8,11,17
scm   135:2,14
  135:24 136:4,8
  136:19
screenshots
  181:19 206:19
scroll   68:19
scrolled   188:6
sealing   3:4
searched   40:16
  47:10,15,19
searching
  29:21 48:12
  80:18
sec   52:7,14
  54:19 172:10
second   69:1
  79:14 106:22
  110:2,8 135:13
  138:22,22,25
  165:8 167:11
  167:15,18,22
  188:6 192:16
  194:20
secondly   137:5
section   52:13
  108:19 109:9
  113:16 114:6
  114:10,22,23

141:3,13
  197:23 199:1
  199:11,12
secure   169:3
secured   138:15
security   128:24
  129:19 146:13
  146:24 147:1,3
  149:6,16
  150:12,17,24
  151:4 170:17
see   43:17,20
  44:10 45:7
  49:5,14,21
  51:14 53:15
  54:22 55:2,12
  55:21,22,24
  56:6 59:6,11
  60:4,11,25
  65:22 66:8
  68:4,8,15 69:4
  69:15 73:2
  74:20 76:12
  77:1,10,15
  78:18,24 79:5
  79:19,25 82:9
  83:1,3,9,16,25
  84:9 85:17
  86:2,12,16
  88:1,13 91:15
  92:6,18 93:18
  94:2,14 96:6
  103:2,11
  104:18 105:14
  106:25 109:6

109:14 119:8
  119:13,17
  120:3 121:13
  122:5,10,23
  126:20 128:11
  128:17 131:7
  131:12,23
  132:6 133:8
  134:10,15
  135:3,17 136:2
  137:12,17
  139:12 146:7
  146:14,24
  147:8 150:5
  153:2,2,9,13,22
  154:5 158:21
  159:14,19,23
  160:9,15,21
  161:10 162:3
  162:11,18,23
  164:10,14
  165:3,8 166:4
  166:9,13
  167:17 168:4
  168:17 172:8
  172:12,16
  173:9 174:3,11
  174:14 176:25
  177:2 178:1,6
  178:11 179:22
  180:5,8 181:12
  183:21 186:2
  186:16 187:5
  188:4,8 189:22
  190:6,20 192:3

192:19 194:13
  195:2,4,9,21,24
  196:22 198:9
  198:23 199:16
seeing   38:4
  48:20 50:9
  54:5 59:10
  103:9
seeking   148:25
seem   85:22
  154:24 170:24
seemed   48:10
  48:13,15 50:14
  71:14 81:17
  87:10
seeming   57:9
seems   43:23
  68:22 93:25
  103:23 106:19
  107:25 108:6
  127:4 139:16
  139:20 164:21
  165:9,9 167:1
  176:4,20
  179:12 180:25
  188:10,13
  192:6
seen   16:23 17:2
  38:21 39:14
  57:8 94:20
seize   157:14
self   62:2 176:20
  176:23
sell   18:4 19:7
  24:17 26:25

**[sell - shoring]**                                                                Page 39

35:2,16 37:2
37:11,12 41:6
43:6 59:5,17
66:15 71:9
80:8 81:1 87:9
89:9,25 90:8
115:8 117:15
123:9 143:10
144:9 175:3
183:17 185:4
190:13 191:13
197:21
**seller** 199:12
**selling** 10:21
14:10 23:15,18
23:18 24:23
31:23 33:4
35:23,24 36:10
45:20 90:23
91:2 94:12
117:18 191:3
197:1,9,14
203:4
**send** 34:7 60:22
64:6 68:24
82:20 121:19
138:13 142:4
160:7 161:12
161:21,23
163:22 164:22
164:23,24
173:7 174:2,13
183:14 186:8
190:4 192:1

**sending** 82:12
92:20 98:14
122:12 137:23
138:2 141:23
145:5 161:13
163:20 164:19
174:6,10
**sends** 126:21
126:23 137:10
**sense** 190:25
**sent** 44:8 47:12
48:7 62:16,21
68:13 87:5
93:24 94:23,25
95:25 98:4
100:3,19
103:15 121:18
132:2 138:12
147:22 163:17
165:9 167:2
172:14 189:25
192:10 197:5
**sentence** 49:17
104:14 105:9
110:1 127:11
128:9 146:14
156:15
**sentences** 59:4
83:13
**sentiment** 93:9
**separate** 85:6
152:18
**separated**
79:14

**separately** 5:18
46:3
**september** 56:1
**serial** 153:11
196:11,20
**serious** 63:4,10
93:25 95:4,11
154:22
**seriously**
119:23
**serve** 13:8,11
**served** 20:8
105:22
**service** 25:18
25:21
**services** 1:4 2:4
6:1 17:17
36:21 49:13
69:9 107:8
137:16 180:5
195:9 204:1
209:1
**session** 177:14
**set** 19:6 21:21
48:10 50:11,12
95:18 198:6
208:7,17
**setting** 48:17
48:18 50:14
**seven** 60:19
**several** 13:14
46:19
**shakeout**
131:20

**share** 18:25
21:21 31:9
51:20 55:19
65:17 187:7
188:1,20
**shares** 55:19
129:3,5,13,14
129:16,17,24
147:3 149:20
157:14 178:19
179:4
**sharpest** 11:7
**sheet** 178:20
**ship** 34:18,25
35:5 40:14,14
41:2,3 75:16
80:13 89:2
**shipment** 38:15
39:7,21,23
40:13,20 41:11
76:15 94:10
110:3
**shipped** 40:15
41:2
**shipping** 34:11
41:17 75:15,15
88:25 185:21
196:19
**ships** 60:10
**shira** 100:24
101:3 169:25
**shore** 148:9
154:20 170:4
**shoring** 169:1

**short**  11:1,4
  34:20 35:5
  42:11 47:7
**shortage**  27:12
  27:13
**shortly**  5:11
**shots**  128:1
**show**  125:6
  126:19 165:16
  173:6 196:11
**showed**  38:24
  39:17 175:18
**sic**  158:18
**side**  21:2 40:24
  77:1 81:22
  118:11 177:16
**sign**  147:5
  153:25 178:21
  178:23 179:3
  186:1,4
**signature**
  106:25 107:4,7
  107:11,14
  137:14 179:23
  180:3,14
  194:25 195:8
  208:19
**signed**  3:12,14
  72:5 86:8 88:6
  94:9 99:16
  149:9 152:19
  165:1,11 167:2
  179:1 180:24
  195:4,11

**significant**
  187:11
**signing**  154:19
  158:9 181:2
  193:1
**simple**  60:20
  149:14
**simply**  5:15,20
  6:1
**simultaneous**
  15:9 85:9
  102:8 171:1,14
  182:19 201:24
**single**  91:14
**singled**  87:12
**sink**  149:5
**sister**  101:1
**sit**  13:14,17,20
**site**  51:24
**sitting**  73:7
  113:19 176:14
**situation**  99:8
  161:20
**six**  54:24
  159:16 183:19
  184:14 191:25
  192:15,17
  197:23
**slash**  77:13,18
  79:3 182:8
**small**  174:7,10
**sold**  12:7,7
  24:10,11,21
  37:17 40:8
  42:10 46:3

66:21 89:5
  119:25 120:12
  120:14 133:24
  181:24 182:5
  196:3,12
**solidify**  148:12
**solution**  139:3
**solutions**  195:1
  200:19
**somebody**
  89:25
**someone's**
  128:23 129:21
**somewhat**  57:9
**soon**  19:15
  139:7
**sooner**  65:14
**sorry**  6:6 11:20
  13:10 15:17
  18:17 32:8
  42:13,14 43:19
  45:12,12 74:23
  78:16,23 80:6
  83:16,18 84:19
  87:17 93:20
  96:24 97:18,20
  104:25 106:5
  108:5,5,5,6
  111:13 112:2
  113:2 116:15
  122:2 124:11
  135:18 139:17
  140:3 145:9
  146:22 147:18
  148:19,19

155:10,13
  156:16 159:18
  167:15,17
  185:8 188:5
  191:24 199:22
  200:9
**sort**  12:13
  23:20 28:12,15
  31:16 33:23
  34:4,25 35:3
  38:23 39:16
  126:13 153:24
  181:14 194:2
**sorted**  160:19
  162:9
**sorts**  185:21
**sound**  143:1
**sounds**  122:18
**sourcing**  97:17
  97:22
**southern**  1:2
**space**  71:9
**speak**  7:13,15
  14:17,25 15:8
  15:12,15 71:25
  72:15 85:12
  102:11 118:1
  171:4,17
  182:22 202:2
**speaking**  29:23
  90:3 124:5,7
  127:25
**special**  139:5
**specific**  12:16
  28:19 52:8

**[specific - subject]**　　　　　　　　　　　　　　　　　　　　　　Page 41

57:19 73:4
104:11 111:8
145:21 149:21
157:17 158:25
175:15 181:4
**specifically**
53:2 54:10
66:23 99:10
115:25 163:13
164:21 165:16
166:19 175:1
179:17 193:16
**specifics** 40:23
54:15 58:18
72:10 100:18
104:7
**speculate**
127:10,10
157:11
**spell** 6:8
**spent** 32:9,11
**split** 187:8
189:3
**spoke** 14:19
15:23 20:11
23:14 72:8
98:21 103:8
190:8
**spoken** 27:23
29:24 44:16,20
81:5 98:7
123:14 124:2
127:4,6 128:3
128:7 147:23
184:17 190:12

190:16 191:2
193:2
**sport** 13:22
23:5
**sporting** 12:12
**sports** 13:16
**spread** 192:11
**squeezing**
153:23
**stage** 13:3 29:6
70:15 87:10
100:16 115:4
123:6 143:5
175:4,6 184:11
187:1,12 193:3
193:11 197:21
**stalling** 121:22
123:7,14 174:9
**stamp** 74:19
**stamped** 43:14
67:22 75:9
78:12 81:25
82:24 87:25
91:15 101:16
106:12,18
118:16 119:7
131:5 134:7
158:19 167:19
172:6 177:24
179:20 181:11
194:11
**stands** 136:21
**start** 13:2,3
14:7,10 44:2
58:13 74:3,6

162:7,15 194:6
**started** 11:21
34:14 63:19
77:21
**starting** 30:1
70:16
**starts** 49:13
83:5,15 146:12
167:12
**state** 1:19 6:7
7:7 36:15
69:13 208:4
**statement** 65:7
104:21 109:13
133:11 170:6
175:16 176:15
**statements**
55:15 72:22
**states** 1:1
**stay** 88:10,18
**stenographer**
1:18
**step** 80:11
**stint** 11:1,5
**stipulate** 92:3
**stipulated** 3:2,7
3:11
**stipulates** 4:7
**stipulating**
130:8
**stipulation** 4:6
5:11 130:12
**stipulations**
1:21 3:1
130:10

**stock** 54:13
57:17 58:3,4
73:14 180:23
181:3
**story** 131:19
**straight** 21:13
21:18,25
**street** 2:4
**strike** 12:22
14:4 15:3 18:5
20:11 23:12
25:9 29:15
30:14,16 33:15
37:10 41:9
45:10 46:14
49:25 50:21
52:16 56:14,24
61:17 64:14
65:8 69:19
71:17 80:3,22
80:23 89:13
98:12 99:21
106:2 108:7
114:20,20
140:6 152:12
154:8 174:21
**string** 159:2
**structure** 31:5
31:8
**stuff** 16:12
95:21 115:19
185:22 197:17
**subject** 84:7
92:16 102:25
119:15 135:1,2

153:11 164:14
164:17 166:6
**subscribed**
204:16
**subsidiaries**
51:3 71:2
**subsidiary** 49:3
49:20 50:13,17
55:14 70:22
**substance**
14:22 61:16
100:12 170:3
**substantial**
15:25 16:2
33:1 168:7
**successful**
24:24 33:11
**sue** 156:12,19
157:4
**sufficient** 129:9
**suggesting**
84:11
**suggestion**
85:20
**suit** 112:24
129:12 174:20
**suite** 2:12
**sum** 170:3
**summarizing**
114:15
**super** 1:8 2:10
5:3,19,21
37:23 38:1,8
38:19 39:12
40:1,9 44:17

47:17 48:3,18
49:3,18 50:6
50:12 67:8
69:11 70:10,17
71:19,20 72:22
73:4 80:25
82:8 90:23
91:1 94:18
96:25 97:16,22
98:17,23,25
99:2,24 100:8
100:11 103:16
103:21 104:3,5
105:2 107:1
113:3,7 120:7
122:18 123:5
123:21,25
124:6 125:24
126:6 136:17
136:21 144:15
145:15,24
152:17 155:2
155:16,21
156:12,19
158:13 163:1,2
167:24 179:6
179:10,23
180:25 181:3
196:4,25
201:22 204:1
209:1
**supercrypto**
84:8
**supercrypto.c...**
65:16 68:14

83:7
**supplies** 10:21
**supply** 1:4 2:3
6:1 10:20
11:13 17:17
69:9 107:7
137:15 180:5
195:9 204:1
209:1
**sure** 7:12 14:13
21:23 23:19
24:22 25:12
36:3,16,18
47:4,8,13
51:11 53:12
54:15 58:5,10
64:3,24,25
67:5 68:20
73:22,23 80:17
81:12,19 87:8
88:22 91:19
97:3 117:20
119:2 123:3
129:1 147:22
147:24 155:11
163:15 173:21
173:23 190:12
190:15 193:9
193:16 196:6
196:14,15,17
196:21 200:23
202:16,24
203:1,5
**surprised**
160:11 161:25

**surprisingly**
11:6
**surrounding**
58:11
**swearing** 4:18
**sworn** 3:14 4:2
204:16 208:8

**t**

**t** 13:25 205:7
209:3,3
**tail** 31:21
**take** 8:11 9:9
9:24 17:5
27:15 29:5
41:20,23 53:19
104:9 105:24
111:4,5 112:18
113:11 118:18
118:20
**taken** 1:17
18:23 53:21
57:14,18,20
59:14,16 119:3
**takes** 129:6
**talk** 16:5 186:8
**talked** 97:7
**talking** 12:21
21:24 99:18
110:11 115:5
136:23 137:1,4
145:3 157:17
157:19
**target** 173:18
**targeted** 12:19
125:13 197:12

| | | | |
|---|---|---|---|
| **team** 186:9 | 94:17 95:5,12 | 169:15 176:15 | 172:19 |
| **technical** 77:24 | 95:16 96:1,14 | **tens** 32:16 | **thereabouts** |
| 95:21 147:2 | 97:5,13,16,21 | **terahashrate** | 10:14 12:2 |
| **technologies** | 98:3,15,20,22 | 77:22 | **thing** 21:24 |
| 13:17,22 44:7 | 99:4 100:4 | **term** 18:8 22:4 | 61:25 93:13,22 |
| **technology** | 101:10 102:23 | 46:4 52:17 | 110:6,12 |
| 23:5 | 103:4,14 104:3 | 87:15 112:17 | 143:13,21 |
| **teeth** 149:6 | 104:13 105:17 | 114:16 178:20 | 149:5 160:16 |
| **tel** 2:5,13 | 115:16 119:12 | **terminology** | 162:5,21 |
| **tell** 6:23 47:5 | 122:7 124:2 | 90:19 | **things** 30:2 |
| 52:2 71:16,20 | 130:16 131:12 | **terms** 28:19 | 52:11 60:20 |
| 75:22 118:9 | 131:25 132:8 | 31:1 63:9,11 | 63:19 132:4,10 |
| 124:18 125:15 | 134:14 137:10 | 90:11 100:10 | 140:25 145:13 |
| 126:11 127:19 | 137:15,23 | 109:9 130:9,11 | 151:14 154:21 |
| 158:7 160:1 | 138:7,11,20 | 142:17 154:2 | **think** 11:4 |
| 167:3 | 146:25 147:17 | 154:10 157:9 | 13:18,25 14:2 |
| **telling** 15:22 | 150:17,18 | 158:1,2 170:21 | 24:24 25:14 |
| 114:3 141:24 | 151:20 152:2 | 183:19 184:14 | 26:18 27:25 |
| 154:12,16 | 153:8 159:3,8 | 184:24 186:11 | 30:9 31:19,25 |
| 156:4 158:5 | 159:12,25 | 198:1 | 35:10,13,19,21 |
| 175:9,22,25 | 160:4,11 | **testified** 4:4 | 37:18,19 42:7 |
| 189:6 | 161:12 163:8 | 47:14 174:9 | 47:14 49:12 |
| **tells** 20:5 63:23 | 163:24 164:13 | **testifying** 6:24 | 51:4 56:22 |
| **ten** 15:3 | 165:24 172:14 | **testimony** 7:3 | 58:17 62:4,12 |
| **tencer** 15:4,8 | 172:18,23,24 | 142:23 204:10 | 67:1,1 70:4,9 |
| 15:15,19,24 | 174:1,12 176:3 | 208:7,10 | 71:3,23 72:2 |
| 17:22 18:2 | 176:7 190:9,24 | **th** 77:13,18 | 74:10,13 77:19 |
| 20:14,20 21:9 | 191:3 192:23 | 79:2 195:19 | 78:1 81:4 |
| 21:12 22:16,25 | 197:7,16 | 196:2 | 84:10 88:21,23 |
| 23:1,14 27:23 | **tencer's** 23:2 | **thank** 4:20 | 91:1,4 100:14 |
| 28:13 29:13 | 102:16 105:10 | 58:23 60:1 | 100:14,21,22 |
| 30:6 32:20 | 107:11,14 | 65:18 76:3 | 101:5 103:23 |
| 36:4 62:15 | 109:13 146:5 | 83:14 93:10 | 105:4,5,6 |
| 63:6 90:25 | 146:17 147:11 | **thanks** 60:7 | 112:3 113:10 |
| 91:7 92:14 | 150:8 163:6,20 | 65:20 103:5 | 115:14 118:12 |

120:1 121:6
128:4 131:16
136:9 138:15
139:2 142:11
145:12 148:16
151:7,8 152:8
152:20 155:10
163:18 167:8,8
171:11,20,22
171:24 172:1
173:16,22
174:5 175:6
177:1 178:21
178:22,25
179:14,17
180:12 184:10
186:23 187:20
191:10 201:17
201:18 202:15
202:16,23
**thinking** 61:14
154:15 160:5
**third** 44:5,6
105:9 169:14
187:21 189:13
192:13,17
198:20
**thought** 27:10
131:18 136:21
146:22 178:21
178:22
**thousands**
32:17 55:19
**threat** 163:9

**threatening**
164:1,4
**three** 34:10
56:7 82:22,25
83:1 108:19
109:2 110:20
113:16 114:6
114:10,22,23
141:3,13 150:5
150:8 153:16
188:2 189:12
191:4 192:13
198:3
**threshold**
95:10
**ths** 78:1
**ticker** 54:13
**tight** 142:1
175:14,21
**till** 63:24
**timberline**
101:25 102:7
102:15 137:11
137:20,25
138:8,9,11,12
**timberlinemldg**
159:13
**time** 3:10 7:16
7:17 8:11
15:12 17:14
20:11 23:14,22
26:1,22 27:6
27:11 31:17
33:3,24 38:8
40:10,19,25

41:5 43:5
46:12 47:2
49:24 50:5
52:5 58:2,8,10
58:21 62:13
66:19 71:1,6
74:2,7 80:13
81:20 85:12
87:4 90:19
98:19 102:11
103:15,22
105:3 120:25
121:6 124:2,10
124:13 125:7
125:11 126:1
126:20 127:3
127:24 128:14
133:16,19
139:9 140:12
141:18,22
142:24 143:9
148:14 154:18
155:6 156:3
165:11 168:23
168:24,25
171:4,17
174:20,24
178:22 182:22
185:24 188:12
193:24,25
194:3 197:7
201:10 202:2,5
202:17 203:15
**timeline** 86:15

**times** 87:7
117:20 132:21
143:24 144:2,6
147:23 149:22
173:19
**timetable**
173:13
**timing** 200:16
**titled** 53:1
**today** 4:9 6:12
6:20 7:3,7 13:6
13:7,9,10
14:18 15:2
16:9 31:18
32:3 50:25
73:7 88:7,11
94:9,10 107:21
113:19 154:4
160:6,19
162:10 176:14
**today's** 132:3
149:22
**todd** 70:19
115:6 125:6,9
125:19 126:3,3
126:4,17 127:4
127:21,25
128:3 134:15
134:17,24,25
136:18 145:3
152:19 154:12
154:15,18,23
159:4 172:15
175:5,6,11,19
175:23,25

**[todd's - u.s.]**                                                                 Page 45

**todd's** 124:14
**together** 18:24
  20:24 21:4,17
  22:25 65:14
  83:19 87:18
**told** 68:23 94:8
  97:18,21
  122:21 144:9
  154:13 175:11
  175:19 176:6
  176:11 185:15
  197:18
**tomorrow**
  65:21 66:3,7
  86:8
**tone** 163:5
**tons** 48:14
**took** 15:10
  28:13 29:13
  85:10 102:9
  171:2,15
  182:20 201:25
**top** 49:3 55:13
  59:24 68:5
  69:2 82:6
  87:23 88:1
  101:23 119:11
  122:6 128:9
  159:23 161:6
  178:3 191:8
  195:15
**toronto** 59:7
  66:6 94:11
  190:5 199:6

**torres** 1:18
  208:3,21
**total** 45:23
  77:21 108:10
  198:5
**totality** 57:14
  57:21 58:18
  64:20 73:13
  114:16
**touch** 25:14
**towards** 25:12
  77:20 178:18
  179:12
**tracking** 60:14
  60:15
**traded** 29:22
  47:22 48:13
  50:11,25 57:17
  58:1 73:1
  81:15 183:10
**trading** 19:3,5
  19:18 20:21
**transaction**
  21:19 31:25
  58:15 83:23
  203:3
**transactions**
  168:9
**transcribe** 7:17
**transcribed** 7:9
**transcript**
  204:5,10 208:9
**transmitted**
  147:20

**transposing**
  136:14
**traveling** 15:21
**trial** 3:10
**tried** 24:22
  30:8 193:6
**trip** 142:20
**trouble** 150:22
  194:3
**true** 204:9
  208:9
**trust** 193:12
**truth** 6:23
**try** 7:12,23 8:7
  33:17 34:15,19
  35:4 41:8 47:7
  47:23 59:18
  71:14 80:15
  103:10 104:16
  123:10 139:21
  143:10 148:9
  151:1 154:21
  163:22 164:3
  174:20,22
  184:21
**trying** 37:18
  61:22,23 66:16
  71:6,7 80:19
  86:21 104:1
  111:22 114:9
  129:3 134:2
  138:16 142:19
  142:20,21,22
  145:18 148:16
  148:20 149:15

  150:3 151:15
  163:8,9,19,25
  164:2 174:16
  176:24 178:19
  180:22 182:16
  188:11 193:11
  193:17 200:13
**tuesday** 63:24
  64:10 65:15
**tune** 62:25
**turn** 19:10
  95:11
**turned** 95:16
**turning** 95:5
**two** 10:2 11:2
  16:22 25:25
  33:23 34:3,5,9
  41:19 44:23
  45:21 59:4
  69:18,20,23
  70:1 74:23
  79:14 83:13
  85:5 106:16
  121:21 122:9
  127:18 146:23
  150:8 170:2
  189:13,14
  198:16 199:1
**type** 54:7 81:7
  97:10 115:19
  186:18

| u |
| --- |

**u** 13:25 186:1,4
**u.s.** 37:13,18,19
  55:18 89:3

186:6,21
**ultimately**
45:20 66:14
80:12 89:4
95:22 141:19
151:8
**unable** 139:4,8
**unaudited**
55:16
**uncomfortable**
122:19 123:5
**unconditiona...**
168:11
**under** 6:20
56:12 69:10,13
113:1 142:17
144:22,22
146:1 155:3,3
155:8,23 157:5
168:9,15
170:10 171:8
171:23,25
183:4 195:18
196:4,12 200:1
200:19 201:2
**underlying**
168:9,16
**underneath**
16:22 44:5,22
55:18 56:2,7
69:5 77:4,12
83:4 84:4
85:25 107:6
150:6 161:25
178:9 180:4

**underscore**
67:23,24 82:1
82:2,24 101:17
101:18 134:8,9
167:20 172:6,7
177:25 178:1
179:20
**understand**
6:19,22 7:21
8:7 22:7,10
35:25 36:13
60:18 61:13
64:15,16 65:12
67:5 70:12,24
82:16 104:1,20
105:2 108:12
109:25 110:25
111:22 112:7
114:4 116:16
125:4,14
133:21 136:4
139:14 140:5,7
142:22 144:15
147:1 148:20
149:4 150:4
155:21 156:9
163:19 170:15
170:20 171:7
171:13,21
176:24 182:17
188:18 189:11
**understanding**
21:25 22:16
30:24 32:19
48:3 50:4,7,16

56:15 64:13,21
70:7,25 99:8
99:12 104:25
105:21 106:2
109:11 111:15
111:23 112:17
113:20 114:18
137:23 139:1
141:14,15,17
145:14,19,23
150:16 152:16
155:2 156:2,7
156:11,19
157:3,4,9
168:20 183:1
196:1 199:19
201:4
**understood**
7:25 28:23
90:13 125:23
125:25 191:15
**undervalued**
44:6
**undoable** 151:1
**unfroze** 177:13
**unhappy**
185:18
**unidentified**
206:5,16
**unique** 196:20
**unit** 92:16
**united** 1:1
**units** 79:15
110:7

**unpaid** 156:22
156:24 157:5
**unreasonable**
187:8
**unrelated**
161:2
**unsigned** 180:1
180:7
**upcoming**
175:10,23
176:16,22
**update** 135:2
**updates** 139:10
**ups** 13:3 14:7
14:10
**usd** 66:5
**use** 63:9 75:12
84:11 87:13
112:16 125:17
**used** 19:8 61:3
61:8 100:17
101:7 169:9
**using** 26:4 31:1
85:25 100:15
112:15 125:20

**v**

**v26.18.docs**
166:9
**vaguely** 178:14
178:16
**value** 115:21
116:17 120:21
123:11
**variation** 30:3
47:23 149:3,18

| | | | |
|---|---|---|---|
| **variations** 21:20 46:12,24 47:11,20 | **waived** 3:6 | 41:8,23 72:13 | 54:14 57:20 |
| **varying** 46:16 | **walk** 33:14 | 89:22,24 | 60:17 62:11 |
| **vendor** 69:11 | **walked** 117:22 | 116:16 124:12 | 90:12 123:11 |

**variations**
21:20 46:12,24
47:11,20
**varying** 46:16
**vendor** 69:11
108:23,25
110:17
**venture** 93:4
**verbally** 141:7
**verification**
186:19
**version** 101:9
108:15,17
157:20 165:10
166:23
**versions** 61:6
**video** 1:17
**viewed** 53:3
**void** 109:3,21
110:20,25
113:11,22
**volatile** 133:22
134:2
**volynsky** 2:9,15
4:5,20,22,25
5:2 76:3 91:19
91:24 92:2,8
92:11 130:6,18
130:21 205:5
**vs** 204:1 209:1

**w**

**waited** 143:11
143:11,12,12
**waiting** 160:14

**waived** 3:6
**walk** 33:14
**walked** 117:22
143:13,21
**want** 4:6 9:22
10:15 12:16
14:21 20:6
21:23 31:6
49:17 56:11
61:15,21 67:4
74:21 75:23
83:12,19,24
85:7 87:19
88:4 91:22
100:12,13
107:23 108:18
112:16 117:5
118:20,20
126:19 127:9
127:10,13
128:24 142:14
148:9 151:23
160:16 162:5
162:21 170:5
180:19 187:18
197:22 199:1
**wanted** 87:13
92:7 148:12
149:5,23
151:14
**wants** 118:23
**warehouse**
190:5 199:6
**way** 26:9 37:3
38:23 39:16

41:8,23 72:13
89:22,24
116:16 124:12
126:14 128:13
128:14 136:6
188:14 208:14
**waybill** 89:1
**ways** 25:25
80:19 124:22
**we've** 94:20
101:14 107:20
130:12 137:4
183:25
**website** 38:22
39:15 52:12
54:19 120:24
121:1,5 140:16
**websites** 29:20
**wednesday**
83:5 84:6
**weeds** 138:16
**week** 15:5
38:12 39:5
45:4 60:10
63:3 154:16
162:4
**weeks** 122:9
153:16
**weltz** 2:9 5:1
**weltz.law** 2:14
**went** 59:3,11
62:5 73:16
**west** 2:4
**whatnot** 38:23
39:16 53:16

54:14 57:20
60:17 62:11
90:12 123:11
**whatsapp**
181:16 206:19
**whereof** 208:16
**wholesale**
121:9
**wholly** 49:19
50:13,17,20,22
51:3 168:1
**wife's** 148:10
**willing** 27:15
162:2
**willingness**
139:2
**willy** 15:4
17:22 18:2
19:6 27:23
28:13 29:2,13
62:5,24 63:2
90:24 91:6
92:13 93:15
95:5,19 98:20
100:19 102:5
102:23 115:15
119:11,22
122:7,17
123:17,19
124:8 127:3,5
127:17,24
130:16 131:11
134:14 135:12
135:23 137:15
138:7,11,20

**[willy - yesterday]**                                          Page 48

153:21 154:12
154:16 158:5
159:12 161:7
164:22 165:24
169:9 172:14
175:9,11,22
176:4,11,21
177:1 190:24
191:12,15
193:2
**willy's**  131:15
**window**  34:3
34:20 35:5
41:3 42:11
47:7 133:7,13
190:10
**wire**  34:10
60:23 119:16
121:19 123:8
160:19,24
198:6
**wires**  173:7
174:2,6,7,10,13
198:18
**wishing**  176:21
**witness**  4:24
205:4 208:6,10
208:16
**wolinetz**  2:9
5:2
**wood**  137:20
137:25
**word**  105:5
112:16 176:10

**wording**
157:17 163:4
197:18
**words**  70:23
124:23 142:14
170:5
**work**  49:18
117:25 160:14
162:3
**worked**  18:2,24
123:3
**working**  10:19
**works**  120:24
123:2
**worth**  184:24
**wow**  119:21
**write**  161:24
164:25
**writes**  127:17
131:18 135:11
160:11 172:18
**writing**  65:10
82:16 129:19
139:20
**written**  115:1
115:14 153:24
157:24 158:12
176:5
**wrong**  100:21
156:6 179:1
**wrote**  83:7
124:23 129:22
159:13 167:1
196:6

**x**

**x**  1:3,11 205:1
205:7 206:1
207:1

**y**

**y**  4:1 6:9
**yahoo**  51:23
**yeah**  4:16 8:9
9:5,21 11:2,6
12:8,23 13:4
14:15 16:6
22:14,22,22
24:21 26:8,14
26:22 33:12,22
35:1 36:12
37:16 43:17,20
46:6 51:16
52:11,14 54:21
55:23 56:22
57:5 58:17
59:11 65:6
67:10 74:4
76:23,24 78:2
78:14,18,18
81:20 82:17
84:23 91:13
92:6 93:6,14
93:19 94:7
97:3,20 103:18
103:19 104:25
105:1 108:13
110:9,11
111:12,20
120:16 121:12
124:17 125:1

128:11 130:18
140:1,21
141:10 145:9
145:18 146:10
146:19,25
150:18 151:25
159:17,19,19
160:3 161:23
165:12 170:7
174:15 175:17
177:1 180:21
180:21 181:9
183:4 185:2,14
185:19 187:13
187:22 188:8
191:8 196:15
197:8 200:24
202:24
**year**  12:1 19:20
23:18,20 26:4
73:18 116:23
**yearly**  53:12
**years**  9:7,21
10:1,3,4 20:15
20:16,17 73:21
129:6,12,17
144:25
**yep**  6:13,21
44:11 45:1
60:5 61:1
65:23 68:2
77:8 82:3,5
199:3
**yesterday**
172:19

**[yonah - zoom]**                                        Page 49

| |
|---|
| **yonah**  1:15 6:9<br>   8:21,23,23<br>   16:21 204:2,4<br>   204:13 205:5<br>   208:6 209:2,24<br>**york**  1:2,19 2:5<br>   2:13 36:15<br>   58:3,4 208:4<br>**yyz**  89:1 |
| **z** |
| **ziefman**  131:11<br>   131:14<br>**zoom**  1:17<br>   177:10,12,14 |