1              UNITED STATES DISTRICT COURT

2              SOUTHERN DISTRICT OF NEW YORK

3

4    BLOCKCHAIN MINING SUPPLY AND  )

     SERVICES LTD.,

5                                  )

           Plaintiff,

6                                  )  Civil Action No.

     vs.                              18-cv-11099-ALC

7                                  )

     SUPER CRYPTO MINING, INC.

8    n/k/a DIGITAL FARMS, INC.,    )

     and DPW HOLDINGS, INC. n/k/a

9    AULT GLOBAL HOLDINGS, INC.,   )

10         Defendants.             )

11   ------------------------------)

12

13

14         REMOTE VIDEO-RECORDED DEPOSITION OF

15             MILTON "TODD" AULT, III

16         AS 30(b)(6) REPRESENTATIVE OF

17         DEFENDANT DPW HOLDINGS, INC.

18         N/K/A BITNILE HOLDINGS, INC.

19             Las Vegas, Nevada

20         Thursday, January 12, 2023

21

22

23   Esquire Deposition Solutions, LLC - Firm Number 008F

24   Reported by:

     JANET C. TRIMMER, CCR, RPR, CRR

25   JOB NO. 221153

1

2

3

4                 January 12, 2023

5                   8:50 a.m.

6

7

8

9    Remote Video-Recorded Deposition of

10   MILTON "TODD" AULT, III, as 30(b)(6)

11   Representative of Defendant DPW Holdings,

12   Inc. N/K/A BitNile Holdings, Inc., before

13   Janet C. Trimmer, Certified Court Reporter of

14   the State of Nevada and NCRA licensed

15   Registered Professional Reporter and

16   Certified Realtime Reporter.

17

18

19

20

21

22

23

24

25

```
 1
 2                    REMOTE APPEARANCES:
 3
 4          Cowan, Liebowitz & Latman
 5          Attorneys for Plaintiff:
 6               114 West 47th Street
 7               New York, NY 10036
 8          BY: Richard Mandel, Esq.
 9               Dasha Chestukhin, Esq.
10
11
12
13
14
15          Weltz Kakos Gerbi Wolinetz Volynsky
16          Attorneys for Defendants
17               170 Old Country Road
18               Mineola, NY 11501
19          BY: Robert Volynsky, Esq.
20
21
22
23
24   ALSO PRESENT:
25          STEPHAN ANDREYCHUK, VIDEOGRAPHER
```

Page 4

1                         I N D E X
2
    WITNESS                        EXAMINATION          PAGE
3
    MILTON "TODD" AULT, III    BY MR. MANDEL            16
4
                              Afternoon Session         135
5
                              BY MR. VOLYNSKY           231
6
7
                       E X H I B I T S
8
    NUMBER        PAGE    DESCRIPTION
9
    Exhibit 1       20    First Amended Notice of 30(b)(6)
10                        Deposition of Defendant DPW
                          Holdings, INC. N/K/A BitNile
11                        Holdings, Inc.
12  Exhibit 2       22    LinkedIn profile of Todd Ault
13  Exhibit 3       28    Press Release titled "Digital
                          Power Corp. Achieves Corporate
14                        Milestones During Annual
                          Meeting"
15
    Exhibit 4       37    Press Release titled "BitNile
16                        Holdings Inc. (NYSE American:
                          Nile) Completes Name and Stock
17                        Ticker Symbol Change From Ault
                          Global Holdings, Inc. (NYSE
18                        American:  DPW)"
19  Exhibit 5       40    Press Release titled "BitNile
                          Holdings Announces Planned
20                        Spin-Offs Creating Four Public
                          Companies"
21
    Exhibit 6       46    Certificate of Incorporation,
22                        DEFENDANTS_ 000028 to 000034
23  Exhibit 7       48    E-mail from Milton Ault III
                          dated 2-22-18, DEFENDANTS_004703
24                        to 004705
25  ///

```
 1   EXHIBITS (CONTINUED):
 2   NUMBER          PAGE   DESCRIPTION
 3   Exhibit 8         55   Form 10-K Ault Global Holdings,
                            Inc., fiscal year ending
 4                          12-31-2020
 5   Exhibit 9         62   Digital Farms, Inc., Balance
                            Sheet as of December 31, 2018,
 6                          DEFENDANTS_000001 to 000002
 7   Exhibit 10        71   E-mail from
                            darren@supercrypto.com dated
 8                          4-18-18, and attachment,
                            DEFENDANTS_004885 to 004897
 9
     Exhibit 11        74   Certificate of Amendment to the
10                          Certificate of Incorporation of
                            Super Crypto Mining, Inc.,
11                          DEFENDANTS_000003 to 000005
12   Exhibit 12        80   E-mail from
                            darren@supercrypto.com dated
13                          4-3-18, and attachment,
                            DEFENDANTS_004846 to 004847
14
     Exhibit 13        81   E-mail from
15                          darren@supercrypto.com dated
                            4-23-18, DEFENDANTS_004965
16
     Exhibit 14        84   E-mail from Todd Ault dated
17                          2-20-18, DEFENDANTS_004699
18   Exhibit 15        85   E-mail from Todd Ault dated
                            2-20-18, DEFENDANTS_004700
19
     Exhibit 16        87   E-mail from Todd Ault dated
20                          2-22-18, DEFENDANTS_004702
21   Exhibit 17        88   E-mail from Todd Ault dated
                            3-7-18, DEFENDANTS_004709
22
     Exhibit 18        89   e-mail from Todd Ault dated
23                          3-9-18, DEFENDANTS_004715
24   Exhibit 19        90   E-mail from Todd Ault dated
                            3-14-18, DEFENDANTS_004721
25   ///
```

```
 1    EXHIBITS (CONTINUED):
 2    NUMBER          PAGE   DESCRIPTION
 3    Exhibit 20        91   E-mail chain, top e-mail dated
                            3-14-18, DEFENDANTS_ 004725 to
 4                          004726
 5    Exhibit 21        92   E-mail from Todd Ault dated
                            3-16-18, DEFENDANTS_004764
 6
      Exhibit 22        94   E-mail from Todd Ault dated
 7                          3-21-18, DEFENDANTS_004787
 8    Exhibit 23        95   E-mail from
                            darren@supercrypto.com dated
 9                          3-21-18, DEFENDANTS_004310
                            through 004312
10
      Exhibit 24        96   E-mail from Mariah Corbett dated
11                          3-29-18, DEFENDANTS_004824
12    Exhibit 25        97   E-mail from Todd Ault dated
                            3-29-18, DEFENDANTS_004826
13
      Exhibit 26        98   E-mail from Todd Ault dated
14                          4-13-18, DEFENDANTS_004868
15    Exhibit 27        99   E-mail from
                            darren@supercrypto.com dated
16                          4-19-18, and attachments,
                            DEFENDANTS_004313 to 004336
17
      Exhibit 28       101   E-mail from
18                          darren@supercrypto.com dated
                            4-24-18, and attachments,
19                          DEFENDANTS_004337 to 004346
20    Exhibit 29       103   E-mail chain, top e-mail from
                            Darren Magot dated 4-30-18,
21                          DEFENDANTS_004986 to 004987
22    Exhibit 30       104   E-mail from
                            darren@supercrypto.com dated
23                          5-2-18, and attachment,
                            DEFENDANTS_00 4347 through
24                          004355
      ///
25
```

```
 1   INDEX (CONTINUED):
 2   NUMBER         PAGE   DESCRIPTION
 3   Exhibit 31     105    E-mail from
                           darren@supercrypto.com dated
 4                         5-4-18, DEFENDANTS_004356 to
                           004357
 5
     Exhibit 32     106    E-mail chain, top e-mail from
 6                         darren@supercrypto.com dated
                           5-8-18, DEFENDANTS_004358
 7
     Exhibit 33     108    E-mail chain, top e-mail from
 8                         darren@supercrypto.com dated
                           6-18-18, DEFENDANTS_004400
 9                         through 004412
10   Exhibit 34     109    E-mail chain, top e-mail from
                           darren@supercrypto.com dated
11                         7-3-18, DEFENDANTS_004525 to
                           004551
12
     Exhibit 35     111    E-mail chain, top e-mail from
13                         Darren Magot dated 10-7-18,
                           DEFENDANTS_004689 to 004693
14
     Exhibit 36     116    E-mail chain, top e-mail from
15                         darren@supercrypto.com dated
                           2-25-18, DEFENDANTS_000958 to
16                         000975
17   Exhibit 37     119    E-mail chain, top e-mail from
                           Darren Magot dated 2-27-18,
18                         DEFENDANTS_000979 to 000980
19   Exhibit 38     122    E-mail chain, top e-mail from
                           Darren Magot dated 3-1-18,
20                         DEFENDANTS_1105 to 001111
21   Exhibit 39     123    E-mail chain, top e-mail from
                           darren@supercrypto.com dated
22                         3-2-18, DEFENDANTS_001147 to
                           001153
23
     Exhibit 40     124    E-mail chain, top e-mail from
24                         darren@supercrypto.com dated
                           3-2-18, DEFENDANTS_001185 to
25                         001192
```

```
 1   INDEX (CONTINUED):
 2   NUMBER          PAGE  DESCRIPTION
 3   Exhibit 41      125   E-mail from
                          darren@supercrypto.com dated
 4                        3-4-18, DEFENDANTS_001235
 5   Exhibit 42      127   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
 6                        3-6-18, DEFENDANTS_001488 to
                          001500
 7
     Exhibit 43      129   E-mail chain, top e-mail from
 8                        darren@supercrypto.com dated
                          3-6-18, DEFENDANTS_001501 to
 9                        001514
10   Exhibit 44      132   E-mail chain, top e-mail from
                          Darren Magot dated 3-7-18,
11                        DEFENDANTS_001543 to 001556
12   Exhibit 45      135   E-mail from Willy Tencer dated
                          3-8-18 and attachment,
13                        DEFENDANTS_001713 to 001731
14   Exhibit 46      138   E-mail from
                          darren@supercrypto.com dated
15                        3-21-18, DEFENDANTS_001806
16   Exhibit 47      139   E-mail chain, top e-mail from
                          darren@supercrypto.com, dated
17                        3-22-18, DEFENDANTS_001813 to
                          001814
18
     Exhibit 48      140   E-mail chain, top e-mail from
19                        darren@supercrypto.com dated
                          3-23-18, and attachments,
20                        DEFENDANTS_001919 to 001933
21   Exhibit 49      142   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
22                        3-23-18, DEFENDANTS_001949 to
                          001950
23
     Exhibit 50      145   E-mail chain, top e-mail from
24                        darren@supercrypto.com dated
                          3-26-18, DEFENDANTS_001958 to
25                        001960
```

1   INDEX (CONTINUED):

2   Exhibit 51      147   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
3                         3-27-18, DEFENDANTS_001969

4   Exhibit 52      149   E-mail chain, top e-mail from
                          Willy Tencer dated 3-27-18,
5                         DEFENDANTS_001970 to 001971

6   Exhibit 53      150   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
7                         3-28-18, DEFENDANTS_1976 to
                          001977
8
    Exhibit 54      151   E-mail chain, top e-mail from
9                         darren@supercrypto.com dated
                          3-28-18, DEFENDANTS_001981 to
10                        001982

11  Exhibit 55      153   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
12                        3-30-18, DEFENDANTS_001987

13  Exhibit 56      156   E-mail chain, top e-mail from
                          darren@supercrypto.com dated
14                        4-3-18, DEFENDANTS_001999 to
                          002004
15
    Exhibit 57      156   Internal communication, top
16                        communication from Joe Kalfa
                          dated 4-4-18, BMS 000707 to
17                        000714

18  Exhibit 58      158   2017 SEC Form 10-K, DPW
                          Holdings, Inc.
19
    Exhibit 59      164   E-mail chain, top e-mail from
20                        Todd Ault dated 4-5-18,
                          DEFENDANTS_002011 to 002012
21
    Exhibit 60      165   E-mail chain, top e-mail from
22                        Todd Ault dated 4-9-18,
                          DEFENDANTS_002016 to 002018
23
    Exhibit 61      167   E-mail chain, top e-mail from
24                        Todd Ault dated 4-10-18,
                          DEFENDANTS_002028 to 002032

25  ///

1    EXHIBITS (CONTINUED):
2    NUMBER          PAGE    DESCRIPTION
3    Exhibit 62       168    E-mail chain, top e-mail from
                             Todd Ault dated 4-10-18,
4                            DEFENDANTS_002033 to 002038
5    Exhibit 63       170    E-mail chain, top e-mail from
                             Todd Ault dated 4-16-18,
6                            DEFENDANTS_002066 through 002069
7    Exhibit 64       173    E-mail chain, top e-mail from
                             Thomas Rose dated 4-16-18,
8                            DEFENDANTS_002099 to 002100
9    Exhibit 65       173    Document titled "Internet
                             Banking Solutions - Business,"
10                           BMS000554 through 0000571
11   Exhibit 66       180    e-mail from Darren Magot dated
                             4-17-18 and attachment, BMS
12                           001323 to 001339
13   Exhibit 67       182    E-mail chain, top e-mail from
                             darren@supercrypto.com dated
14                           4-18-18, and attachment,
                             DEFENDANTS_002124 to 002132
15
     Exhibit 68       182    E-mail chain, top e-mail from
16                           darren@supercrypto.com, dated
                             4-19-18, and attachment,
17                           DEFENDANTS_002234 through 002243
18   Exhibit 69       185    E-mail chain, top e-mail from
                             darren@supercrypto.com dated
19                           4-24-18, DEFENDANTS_002349
20   Exhibit 70       186    E-mail chain, top e-mail from
                             darren@supercrypto.com dated
21                           5-1-18, DEFENDANTS_002377 to
                             002379
22
     Exhibit 71       187    Text messages, BMS 001340 to
23                           001344
24   Exhibit 72       190    E-mail chain, top e-mail from
                             Darren Magot dated 5-9-18,
25                           DEFENDANTS_002563 to 002571

```
 1   EXHIBITS (CONTINUED):
 2   Exhibit 73      191  E-mail chain, top e-mail from
                          darren@supercrypto.com dated
 3                        5-11-18 DEFENDANTS_002599 to
                          002601
 4
     Exhibit 74      192  E-mail chain, top e-mail from
 5                        darren@supercrypto.com dated
                          5-14-18, DEFENDANTS_002615 to
 6                        002618
 7   Exhibit 75      193  E-mail chain, top e-mail from
                          Todd Ault dated 5-14-18,
 8                        DEFENDANTS_002619 to 002623
 9   Exhibit 76      195  E-mail chain, top e-mail from
                          Willy Tencer dated 5-15-18,
10                        DEFENDANTS_002659 to 002664
11   Exhibit 77      197  Wire transfer notification from
                          U.S. Bank Notification dated
12                        5-17-18, BMS000224
13   Exhibit 78      198  E-mail chain, top e-mail from
                          Todd Ault dated 5-18-18,
14                        DEFENDANTS_002691 to 002692
15   Exhibit 79      201  E-mail from Willy Tencer dated
                          5-25-18, DEFENDANTS_002736
16
     Exhibit 80      203  E-mail chain, top e-mail from
17                        darren@supercrypto.com dated
                          5-29-18, DEFENDANTS_002739
18
     Exhibit 81      204  E-mail chain, top e-mail from
19                        darren@supercrypto.com dated
                          5-31-18, DEFENDANTS_002772 to
20                        002773
21   Exhibit 82      206  E-mail chain, top e-mail from
                          darren@supercrypto.com dated
22                        6-1-18, DEFENDANTS_002790 to
                          002792
23
     Exhibit 83      207  E-mail chain, top e-mail from
24                        darren@supercrypto.com dated
                          6-1-18, DEFENDANTS_ 002794
25   ///
```

```
 1   EXHIBITS (CONTINUED):
 2   NUMBER           PAGE   DESCRIPTION
 3   Exhibit 84        207   E-mail from Darren@ault.com
                             dated 6-1-18, DEFENDANTS_002795
 4
     Exhibit 85        209   E-mail from darren@ault.com
 5                           dated 6-7-18, DEFENDANTS_002822
                             to 002825
 6
     Exhibit 86        209   E-mail chain, top e-mail from
 7                           Willy Tencer dated 6-13-18,
                             DEFENDANTS_2896 to 2899
 8
     Exhibit 87        211   E-mail chain, top e-mail from
 9                           Willy Tencer dated 6-14-18,
                             DEFENDANTS_002901 to 002904
10
     Exhibit 88        212   E-mail chain from Todd Ault
11                           dated 7-17-18, DEFENDANTS_003203
12   Exhibit 89        213   E-mail chain, top e-mail from
                             Todd Ault dated 7-17-18,
13                           DEFENDANTS_003210 to 003212
14   Exhibit 90        214   E-mail chain, top e-mail from
                             Todd Ault dated 7-19-18,
15                           DEFENDANTS_003262 to 003267
16   Exhibit 91        215   E-mail from Todd Ault dated
                             7-27-18, DEFENDANTS_003469
17
     Exhibit 92        215   E-mail chain, top e-mail from
18                           Todd Ault dated 8-9-18,
                             DEFENDANTS_003528 through 003532
19
     Exhibit 93        216   E-mail chain, top e-mail from
20                           Todd Ault dated 8-13-18,
                             DEFENDANTS_003562 to 003569
21
     Exhibit 94        219   E-mail from Willy Tencer dated
22                           8-15-18, and attachment,
                             DEFENDANTS_003648 to 003649
23
     Exhibit 95        221   E-mail chain, top e-mail from
24                           Todd Ault dated 9-7-18,
                             DEFENDANTS_003732 to 003733
25   ///
```

```
1   EXHIBITS (CONTINUED):
2   NUMBER          PAGE  DESCRIPTION
3   Exhibit 96      221   E-mail chain, top e-mail from
                          Darren Magot dated 9-14-18,
4                         DEFENDANTS_003765 to 003766
5   Exhibit 97      222   Press release titled "DPW
                          Holdings Announces $25 Million
6                         Public Offering of 10% Series A
                          Cumulative Redeemable Perpetual
7                         Preferred Stock
8   Exhibit 98      224   E-mail chain, top e-mail from
                          Todd Ault dated 10-10-18,
9                         DEFENDANTS_003843
10  Exhibit 99      225   E-mail chain, top e-mail from
                          Todd Ault dated 10-23-18,
11                        DEFENDANTS_004248 to 004261
12  Exhibit 100     225   E-mail chain, top e-mail from
                          Todd Ault dated 10-23-18,
13                        DEFENDANTS_004262
14  Exhibit 101     230   E-mail from Willy Tencer dated
                          10-26-18, DEFENDANTS_004297
15
    Exhibit 102     230   E-mail from Willy Tencer dated
16                        7-12-18 and attachment,
                          DEFENDANTS_003171
17
18
19
20
21
22
23
24
25
```

Page 46

1              Milton "Todd" Ault, III

2  either 2017 or 2018.

3          I'm going to at this time mark as Ault

4  Exhibit 6 a document bearing production numbers

5  DEFENDANTS_ 28 to 34.  It's now up in the chat room.

6          (Exhibit 6 for identification.)

7      Q.  And I'll ask you to look at this document and

8  tell me whether it refreshes your recollection that

9  Super Crypto was actually incorporated on January 30th

10  of 2018.

11          MR. VOLYNSKY:  Objection.  Form.

12      A.  Okay.  Yes, I see it.

13      Q.  And is that accurate, to your understanding,

14  that the company would have been officially formed in

15  January of 2018?

16      A.  Yes.

17      Q.  And were you involved in the decision to

18  incorporate that entity?

19          MR. VOLYNSKY:  Objection.  Form.

20      A.  I was the CEO of DPW at the time, so yes.

21      Q.  And can you explain what the reasons for

22  forming the company were?

23      A.  We wanted to have a subsidiary focused on

24  crypto mining Bitcoin, Ethereum.

25      Q.  And can you explain what Super Crypto's

1                    Milton "Todd" Ault, III

2    business was intended to be, more specifically?

3            MR. VOLYNSKY:  Objection.  Form.

4            You can answer.

5        A.  A Bitcoin miner and Ethereum miner mining

6    both Ethereum and Bitcoin.

7        Q.  And how was the company going to generate

8    revenues?

9        A.  By mining Bitcoin.

10           MR. VOLYNSKY:  Objection.  Form.

11       A.  By mining Bitcoin and Ethereum.

12       Q.  And did the company ever generate any

13   revenues?

14           MR. VOLYNSKY:  Objection.  Form.  Which

15   company are you referring to?

16       Q.  Super Crypto.

17       A.  It did, yes.

18       Q.  Do you know approximately what level of

19   revenues Super Crypto earned during 2018?

20           MR. VOLYNSKY:  Objection.  Form.

21       A.  I don't recall.

22       Q.  Can you approximate it at all?

23       A.  No.  It was four or five years ago.  I don't

24   remember what they made.

25       Q.  Do you know whether they made over a million

1                    Milton "Todd" Ault, III
2    take.
3         Q.  And, to the best of your knowledge, when did
4    that liquidation take place?
5         A.  In the last couple of years.  I didn't handle
6    it.
7         Q.  Who handled it?
8         A.  Darren Magot.
9         Q.  And were you involved in the decision to
10   liquidate those assets?
11             MR. VOLYNSKY:  Objection.  Form.
12        A.  I think I was asked what I thought.
13        Q.  And do you recall what you advised?
14        A.  I didn't want to liquidate the business at
15   all, but I think they did it anyways.
16        Q.  And why didn't you want to liquidate it?
17        A.  I like Bitcoin mining.
18        Q.  But whose decision was it, then, to liquidate
19   it?
20        A.  I didn't run Super Crypto.  Darren did.  So
21   it was Darren's decision.
22             MR. VOLYNSKY:  I mean, I guess this is going
23   to be the part where I probably would ask, are you
24   asking him in his individual capacity, or are you
25   asking him as a 30(b)(6) in terms of --

1             Milton "Todd" Ault, III

2    idea.

3       Q.  Okay.  There doesn't seem to be any cash or

4    Bitcoin listed as an asset.  Do you know why that is?

5       A.  Maybe they spent it.  I don't know.

6       Q.  And if you look at the balance sheet, is it

7    fair to say that for both 2018 and 2019 that the

8    liabilities exceeded the assets for the company?

9    Correct?

10      A.  Correct.  Yeah.

11      Q.  Is it fair to say that the liabilities

12   exceeded the assets for Super Crypto throughout its

13   existence?

14          MR. VOLYNSKY:  Objection.  Form.

15      A.  I would think that would be fair, yeah.

16      Q.  And would it be fair to say the company was

17   essentially insolvent throughout its --

18          MR. VOLYNSKY:  Objection.  Form.

19      A.  No, I don't think so.

20      Q.  Well, what's your understanding of what

21   insolvency means?

22      A.  It has a parent company that was providing

23   the capital, so I object -- I don't agree with your

24   statement at all.

25      Q.  So it had a parent company that could provide

1                  Milton "Todd" Ault, III
2    capital.  Other than that, in terms of its own
3    operations and what it could generate, is it fair to
4    say it was insolvent?
5             MR. VOLYNSKY:  Objection.  Form.
6        A.  This is a definition, and I'm not an
7    accountant and I am not an auditor, and that's a very
8    highly technical term, insolvency.
9        Q.  Well, I'm just interested in your
10   understanding.  As a CEO of a public company, I assume
11   you have some understanding in your own mind of what
12   insolvency means.
13            And I'm asking you, separate and apart from
14   any contributions that the parent company could make,
15   is it fair to say that Super Crypto throughout its
16   existence was essentially insolvent?
17            MR. VOLYNSKY:  Objection to form.
18       A.  I don't think so, no.
19       Q.  Do you think it was capable of meeting its
20   obligations without assistance from its parent
21   company?
22            MR. VOLYNSKY:  Objection.  Form.
23       A.  I think if it didn't have a parent company
24   that was a supportive investor that didn't commit to
25   investing in the company, then it would not exist;

1              Milton "Todd" Ault, III
2   that's correct.
3       Q.  Say that again.
4       A.  I think it's fair to say that if it didn't
5   have a parent company that was a supportive
6   shareholder, based on the way you are asking the
7   question, then it wouldn't exist.
8       Q.  So it could only exist with either the
9   support of some investor or a parent company that
10  could fund it; correct?
11      A.  The company would have had to go get --
12  finance its operations by seeking outside investment
13  if it didn't have a parent company, yes.
14      Q.  Because it had a parent company it didn't
15  have to do that; correct?
16          MR. VOLYNSKY:  Objection.  Form.
17      A.  I would say yes.
18      Q.  And it didn't do that in fact; right?  It
19  didn't seek out independent funding apart from the
20  parent company; correct?
21          MR. VOLYNSKY:  Objection.  Form.
22      A.  I don't recall whether it tried to seek
23  outside money or not.
24      Q.  But it's fair to say the parent company did
25  fund it throughout its existence; correct?

1    Milton "Todd" Ault, III
2    Q.  Now, Super Crypto was a wholly-owned
3    subsidiary of DPW throughout its existence; correct?
4    A.  Yes.
5    Q.  Do you know whether Coolisys ever loaned
6    money to Super Crypto?
7    A.  It may have.
8    Q.  Do you know one way or the other?
9    A.  It may have.  I don't know whether it did or
10   not.
11   Q.  Do you know whether DPW ever loaned money to
12   Super Crypto?
13   A.  I'm sure it did.
14   Q.  And why do you say that?
15   A.  Because we were its parent company.  We lend
16   money to our subsidiaries all the time.
17   Q.  And when you said you lent money, would that
18   be pursuant to formal loan agreements?
19   A.  If it's 100 percent owned, it's usually
20   intracompany.  If it's not, there usually are some
21   sort of loan agreements in place.
22   Q.  So in the case of Super Crypto, since it was
23   100 percent owned, is it fair to say there were no
24   formal loan agreements in place?
25   A.  I don't do the accounting.  I don't know if

1          Milton "Todd" Ault, III
2    there would be or not.  Probably not, but I don't
3    know.  They just keep track of intercompany balances.
4        Q.  So when you talked about the parent company
5    funding Super Crypto, would that be considered a
6    company loan?
7        A.  It could be a loan, could be equity, could be
8    a convertible.  Whatever form we were doing at the
9    time.  Probably in the early stages it was just an
10   advance.
11       Q.  What would an advance be?
12       A.  Be a transfer of money towards a future
13   transaction.
14       Q.  With no obligation to repay it?
15           MR. VOLYNSKY:  Objection.  Form.
16       A.  I wouldn't say there's no obligation to pay
17   it.  I think there's an obligation to create a
18   security or some sort of loan around it.  You don't
19   know what you are creating.  Sometimes you advance
20   money to a subsidiary and then do a future deal, like
21   you might advance them $10 million over a couple
22   of years, and then decide to make it a loan or a
23   convertible or equity or preferred, something like
24   that.
25       Q.  And do you know how the money that was

1        Milton "Todd" Ault, III

2   produced in discovery by defendants.  There is an

3   e-mail on the cover page from Mr. Magot to various

4   individuals, and then behind it are various banking

5   statements.

6        Have you ever seen Super Crypto's banking

7   statements?

8        A.   No.

9        Q.   Were you aware that Super Crypto had a bank

10  account for approximately two months in February to

11  April of 2018?

12       A.   I vaguely remember something like Wells Fargo

13  or something, yeah.

14       Q.   And were you aware that that account was

15  closed in April 2018?

16       A.   I recall hearing that they couldn't get a

17  bank account or keep it open, yeah.

18       Q.   If you look at the second page of Exhibit 10,

19  it appears to contain a statement for a bank account,

20  checking bank account in the name of Super Crypto

21  Mining as of February of 2018.  Is that correct?

22       A.   That's what it appears, yes.

23       Q.   And if you look at it, the beginning balance

24  when the account was opened is zero, and there were

25  deposits of just over $50,000 during the course of

Page 77

1                Milton "Todd" Ault, III

2      A.   Okay.

3      Q.   And on March 7th there is a deposit for

4  $150,000; correct?

5      A.   Yeah, it looks like it, yep.

6      Q.   And that money was provided also by DPW;

7  correct?

8      A.   That's what it says, yeah.

9      Q.   And then on March 9th, 70,000 was provided;

10 correct?

11     A.   That's what it says on the statement, yeah.

12     Q.   And that was provided by DPW; correct?

13     A.   That's what it says.

14     Q.   Do you have any reason to think the statement

15 is inaccurate?

16     A.   No.

17     Q.   And if you look after the 70,000 deposit,

18 that same day there is an $80,000 transfer to

19 Blockchain Mining.  That's the plaintiff in this case;

20 correct?

21          MR. VOLYNSKY:  Objection to form.

22     A.   Sure, yeah, it looks correct to me on the

23 statement.

24     Q.   So is it fair to say that DPW provided the

25 funding to Super Crypto for it to pay 80,000 to

1              Milton "Todd" Ault, III

2    Blockchain?

3         MR. VOLYNSKY:  Objection.  Form.

4    A.  It's fair to say that DPW provided the

5    company funding and they paid their bills, to

6    Blockchain, yes.

7    Q.  Did DPW have any ability to pay its bills to

8    Blockchain without funding from DPW?

9         MR. VOLYNSKY:  Objection.  Form.

10   A.  So your question is did Super Crypto have the

11   ability to pay its bills without funding from DPW; is

12   that the question?

13   Q.  Yes.

14   A.  It did mining, so it may have had mining

15   proceeds.  I don't know.

16   Q.  Are you aware of it having sufficient mining

17   proceeds to pay bills without support from DPW?

18        MR. VOLYNSKY:  Objection.  Form.

19   A.  Money is fungible.  So sufficient?  They

20   never generated positive cash flow that I'm aware of,

21   so they would have always needed some sort of funding

22   during this time frame.

23   Q.  And if you look, taking you back to

24   Exhibit 10, if you look at page 4892, there is a

25   reference there for $125,000 deposit on March 13th.

1          Milton "Todd" Ault, III

2     Do you see that?

3          A.  I do.

4          Q.  And that also came from DPW; correct?

5          A.  That's what the statement says.

6          Q.  And you have no reason to doubt that this

7     statement is accurate; correct?

8          A.  I have no reason to doubt the statement is

9     accurate.

10         Q.  And that same day that the transfer was made,

11    it shows Super Crypto making a transfer to Blockchain

12    Mining in the amount of $83,625; correct?

13         A.  That's what it says, yes.

14         Q.  And do you know what that money represents?

15         MR. VOLYNSKY:  Objection.

16         A.  I don't know.  I presume a payment to

17    Blockchain.  I mean, I don't know.

18         Q.  And if you look at the rest of DEFENDANTS_

19    4892, there's three additional transfers or deposits

20    into Super Crypto's bank account for 25,000, 50,000,

21    and 50,000.  Do you see that?

22         A.  I do.

23         Q.  And those all originated with DPW as well;

24    correct?

25         MR. VOLYNSKY:  Objection.  Form.

1              Milton "Todd" Ault, III
2      A.   That's what the statement says, yes.
3      Q.   And on the next page, 4893, there is a
4   deposit for $30,000 shown; correct?
5      A.   Correct.
6      Q.   And that also originated with DPW; correct?
7           MR. VOLYNSKY:  Objection.  Form.
8      A.   Yes.
9      Q.   So if you look back at 4890 of Exhibit 10, it
10  looks like about $500,000 worth of deposits were made
11  in Super Crypto's account March of 2018; correct?
12     A.   Yep, that's right, 500,000.
13     Q.   And all of that came from DPW; correct?
14          MR. VOLYNSKY:  Objection.
15     A.   That's what the statement says.
16          MR. MANDEL:  Let's mark as Exhibit 12 a
17  document bearing production numbers DEFENDANTS_ 4846
18  to 4847.
19          (Exhibit 12 for identification.)
20     Q.   Do you recognize Exhibit 12, the first page,
21  as an e-mail that Mr. Magot sent to various
22  individuals, CC'ing you, in April of 2018?
23     A.   I recognize it, yes.
24     Q.   And in it Mr. Magot indicates that
25  Wells Fargo had sent notice that they were closing

1                    Milton "Todd" Ault, III

2    Super Crypto's account.  Do you recall that happening?

3        A.  I do recall that happening, yeah.

4        Q.  And if you look at the second page of

5    Exhibit 12, bearing production number DEFENDANTS_

6    4847, it appears to be a notice dated March 8th, 2018,

7    from Wells Fargo to Super Crypto.

8            Do you recall seeing that notice?

9        A.  No, I don't recall the notices.

10       Q.  Do you have any understanding of why

11   Wells Fargo was closing Super Crypto's bank account?

12       A.  I don't know why they made the specific

13   decision, but lots of banks were unbanking anyone in

14   the Bitcoin crypto business.

15       Q.  At that point in time?

16       A.  Yes, and still to this day.

17           MR. MANDEL:  Let's mark as Exhibit 13 a

18   document bearing production number DEFENDANTS_ 4965.

19           (Exhibit 13 for identification.)

20       Q.  Do you recognize Exhibit 13 as an e-mail sent

21   by Mr. Magot to various individuals with you as a CC

22   in April of 2018?

23       A.  I do.

24       Q.  And in the e-mail Mr. Magot says that:

25               "Todd and I were thinking that we could

Page 84

1          Milton "Todd" Ault, III

2    The time is 10:48.

3    BY MR. MANDEL:

4        Q.  Mr. Ault, is it correct that during 2018

5    Mr. Magot would come to you with requests for funds to

6    pay certain bills that Super Crypto had?

7        A.  Yes.

8        Q.  And is it correct that you would then

9    determine what amount of funding to make available to

10   Super Crypto?

11          MR. VOLYNSKY:  Objection.  Form.

12       A.  Yes.

13          MR. MANDEL:  Let's mark as Exhibit 14 a

14   document bearing production number DEFENDANTS_ 4699.

15          (Exhibit 14 for identification.)

16       Q.  Is Exhibit 14 an e-mail that you sent to

17   Mr. Magot with various CCs on February 20th, 2018?

18       A.  It appears to be, yes.

19       Q.  And who is Olga Chupric, that appears on the

20   e-mail?

21       A.  She was the controller for DPW.

22       Q.  Did she hold any position in Super Crypto?

23       A.  I don't think so, no.

24       Q.  And in this e-mail you say, "Please make the

25   payment for Super Crypto today."

1                    Milton "Todd" Ault, III

2        A.  No.  Olga was.

3        Q.  So he was just being informed basically of

4    what was going on?

5             MR. VOLYNSKY:  Objection.  Form.

6        A.  Maybe he was being informed that money that

7    he was in charge of was being allocated.  I don't know

8    what the reasons were.

9        Q.  Okay.

10       A.  Could have been.

11            MR. MANDEL:  Let's mark as defendants' -- as

12   Ault Exhibit 16 a document bearing production

13   number DEFENDANTS_ 4702.

14            (Exhibit 16 for identification.)

15       Q.  Is Exhibit 16 an e-mail that you sent to Olga

16   Chupric and Amos Kohn and Will Horne on February 22nd

17   of 2018?

18       A.  Okay.

19       Q.  And in that e-mail, is it correct that you

20   were authorizing $5,000 of DPW's money to be allocated

21   to Super Crypto Mining?

22            MR. VOLYNSKY:  Objection.  Form.

23       A.  I think that's what I was doing, yeah.

24       Q.  And in your capacity as the chairman of DPW,

25   were you responsible for allocating funds to other

Page 88

1           Milton "Todd" Ault, III

2    subsidiaries?

3         A.  Yes, I am in charge of all capital allocation

4    from the parent company.

5         Q.  And is it common practice for the parent

6    company to allocate capital to its various

7    subsidiaries?

8         A.  That's the reason we're here.

9         Q.  Did any of the subsidiaries of DPW have

10   sufficient operating capital based on their own

11   operations to do business without the support of the

12   parent company, DPW?

13             MR. VOLYNSKY:  Objection.  Form.

14        A.  I don't know how to answer that question.

15   Some of the subsidiaries of DPW have been in business

16   for 63 years, long before DPW was here.  So when you

17   use the word "any," I would say yes, some of them have

18   the ability to do business without the parent company.

19        Q.  And do some of them not have that ability?

20        A.  Some of them still require capital as they're

21   growing, they have -- you know, they -- yes.

22             MR. MANDEL:  Let's mark as Defendants'

23   Exhibit 17 a document bearing production

24   number DEFENDANTS_ 4709.

25             (Exhibit 17 for identification.)

1    Milton "Todd" Ault, III

2    (Exhibit 21 for identification.)

3    Q.  Is Exhibit 21 an e-mail that you sent to the

4    individuals listed on March 16th of 2018?

5    A.  Yes.

6    Q.  And in it you request that $50,000 be wired

7    to Super Crypto; correct?

8    A.  Yes.

9    Q.  And that was to fund Super Crypto for it to

10   pay its bills; correct?

11         MR. VOLYNSKY:  Objection.  Form.

12   A.  Yes.

13   Q.  And when you say, "How much should I 'will'

14   wire for today," is it fair to say it was almost a

15   daily occurrence where you would be asked to send

16   money to pay various bills of the subsidiaries?

17         MR. VOLYNSKY:  Objection.  Form.

18   A.  I think it's fair to say that at any given

19   time any of the 18 subsidiaries we have may or may not

20   need money.

21   Q.  And you were regularly involved in

22   determining what money to send them; correct?

23   A.  Not today.

24   Q.  But you were, in 2018; correct?

25   A.  I was, yeah.

Page 93

1                    Milton "Todd" Ault, III

2      Q.  How does it work today?

3      A.  We have 650 million in assets and an

4  accounting team of around 15 people.  I'm not involved

5  on a daily basis about every single subsidiary.

6      Q.  When did you stop being involved on a daily

7  basis?

8      A.  I don't recall the exact time.

9      Q.  The transformation that you talked about in

10 terms of the assets, how did that develop over time?

11          MR. VOLYNSKY:  Objection.  Form.

12     A.  How did the -- we raised capital.  We're a

13 growing holding company listed on the national

14 exchange.

15     Q.  Right.  But you were listed on the national

16 exchange in 2018 also; correct?

17     A.  Yeah.  We raised money then too.

18     Q.  But yet you were still involved on a daily

19 basis in the subsidiary funding in 2018; correct?

20     A.  The subsidiaries weren't developed as much as

21 they are now.

22     Q.  Where has that growth taken place primarily,

23 would you say?

24          MR. VOLYNSKY:  Object -- I'll withdraw the

25 objection.

1          Milton "Todd" Ault, III

2   know what we paid for this first 500, but it looks

3   familiar.

4       Q.  Do you know, as of March 22nd, 2018, did

5   Super Crypto have any ability to meet an obligation of

6   $1,487,500 without funding from its parent, DPW?

7          MR. VOLYNSKY:  Objection.  Form.

8       A.  I feel like I've answered this question

9   already.  It did require funding from its parent in

10  order to meet its objectives.

11         MR. MANDEL:  Let's mark as Exhibit 24 a

12  document bearing production number DEFENDANTS_ 4824 to

13  4825 (sic).

14            (Exhibit 24 for identification.)

15      Q.  Is Exhibit 24 an e-mail that you received

16  from Mariah Corbett on March 29th of 2018?

17         MR. VOLYNSKY:  Hold on.  Richard, you said

18  4824, 4825?

19         MR. MANDEL:  I'm sorry.  Just 4824.

20         MR. VOLYNSKY:  Yeah.  Okay.

21         MR. MANDEL:  Apologize.

22         MR. VOLYNSKY:  That's okay.  Understood.

23      A.  Yeah, Mariah sent this e-mail.

24      Q.  And who is Mariah Corbett?

25      A.  She was my assistant at the time.

Page 97

1          Milton "Todd" Ault, III

2     Q.  And in it, this is being directed to Olga so

3  that she can direct certain of DPW's funds; correct?

4     A.  Correct.

5     Q.  And it's directing that $40,000 go to

6  Super Crypto Mining; correct?

7     A.  Correct.

8          MR. MANDEL:  And let's mark as Exhibit 25 a

9  document bearing production number DEFENDANTS_ 4826.

10         (Exhibit 25 for identification.)

11    A.  Do you need 24 open still?

12    Q.  Is Exhibit 25 your response to Ms. Corbett?

13    A.  Go back for a second.  The other one, please.

14  1127, go down on -- it looks like, yes.

15    Q.  And in it you say "Wire less money" and then

16  you direct 30,000 to go to Super Crypto; correct?

17    A.  Yes.

18    Q.  And would it be common for you to have to

19  make decisions as to whether the full amounts being

20  requested were available?

21    A.  Yes.

22         MR. VOLYNSKY:  Objection --

23         THE WITNESS:  Sorry, Rob.  Sorry.

24         MR. VOLYNSKY:  Objection.  Form.

25         You can answer.

1          Milton "Todd" Ault, III

2     A.  Yes, it would be common.

3     Q.  And how would you go about during that time

4   period making those connections?

5          MR. VOLYNSKY:  Objection to form.

6     A.  Just look at forecasted capital what we had.

7     Q.  I'm sorry.  Say that again.

8     A.  I would look at forecasted capital what we

9   had, make a determination what we had at the time.

10    Q.  And when you say "what we had," you are

11  talking about what DPW had; correct?

12    A.  I am.

13         MR. MANDEL:  Let's mark as Exhibit 26 a

14  document bearing production number DEFENDANTS_ 4868.

15         (Exhibit 26 for identification.)

16    Q.  Is it Exhibit 26 an e-mail that you sent to

17  Ms. Chupric and others on April 13 of 2018?

18    A.  It appears to be, yes.

19    Q.  And in it you say, "Please wire 25,000 to

20  Indian for Super Crypto Mining."

21         Do you have an understanding as to what

22  "Indian" is in reference to?

23    A.  It means Indiana.

24    Q.  And what is Indiana a reference to?

25    A.  We had a data center there.

1          Milton "Todd" Ault, III

2     Q.  And do you recall whether the purchase from

3  Blockchain was divided into two separate shipments of

4  500 machines and 600 machines?

5          MR. VOLYNSKY:  Objection.  Form.

6     A.  I believe that's correct.

7     Q.  Do you know why it was divided into two

8  shipments?

9          MR. VOLYNSKY:  Objection.  Form.

10    A.  I don't know that we could get the money for

11 it or whatever, so there was like two separate cutoff

12 dates of some sort where we could buy them.  And we

13 had to make a deposit, and we made a deposit and we

14 could hold onto them but then after that date we

15 weren't obligated to buy them or something.  I don't

16 recall.  It was a long time ago.  This was five years

17 ago, or give or take close to it, four and a half.  So

18 I think it was like some sort of if we couldn't get

19 the money, we would lose our deposit or something.  I

20 don't know.

21         MR. MANDEL:  Let's mark as Exhibit 28 a

22 document bearing production numbers DEFENDANTS_ 4337

23 through 4346.

24         (Exhibit 28 for identification.)

25    Q.  Is Exhibit 47 the first -- I'm sorry.

1            Milton "Todd" Ault, III
2    they are complaining?
3        A.  It might be.
4        Q.  Do you recall taking that into consideration
5    during this relevant time period?
6            MR. VOLYNSKY:  Objection.  Form.
7        A.  Not really, no.
8            MR. MANDEL:  Let's mark as Exhibit 35 a
9    document bearing production number DEFENDANTS_ 4689 --
10   this actually runs from 4689 to 4693.
11           (Exhibit 35 for identification.)
12       Q.  Is the first page of what we have marked as
13   Exhibit 35 an e-mail that Mr. Magot sent to you on
14   October 7 of 2018?
15       A.  Yes.
16       Q.  And in it he says:
17               "As requested, please find the details
18           around the remaining outstanding balances for
19           SCM."
20            Do you recall requesting those details from
21   him at that time?
22       A.  Probably, yeah.
23       Q.  Do you know why you were requesting them?
24       A.  Just to know, remind me what's owed.
25       Q.  I'm sorry.  Were you finished with your

1        Milton "Todd" Ault, III

2    answer?

3        A.  Yeah.  Just to remind me what's owed.

4        Q.  Oh, what's owed, okay.

5        Looking at that list, Digital Farms is shown

6    as being owed 305,000.  Do you know who Digital Farms

7    is?

8        A.  Yes.  They were the data center in Indiana.

9        Q.  And do you know whether that obligation was

10   ever met?

11       A.  I believe it was, yep.

12       Q.  In full?

13       A.  I believe so.

14       Q.  And do you know when it was met?

15       A.  No.  It was probably years later.

16       Q.  And was that obligation met by DPW?

17       MR. VOLYNSKY:  Objection.  Form.

18       A.  I don't know.  The way you are wording that,

19   would we lend more money to Super Crypto?  Probably,

20   yeah.

21       Q.  Well, I guess what I'm asking is, do you

22   know, did DPW pay it directly or did they forward the

23   money to Super Crypto for it to pay?

24       A.  Super Crypto couldn't get a bank account, so

25   we probably had to pay it directly.

1              Milton "Todd" Ault, III

2      Q.  And your recollection is DPW did pay that

3  directly?

4          MR. VOLYNSKY:  Objection.  Form.

5      A.  I said I don't recall but it might have.  I

6  don't know.

7      Q.  Was there a contract between Digital Farms

8  and Super Crypto?

9      A.  I believe so, yeah.

10     Q.  Was that a written agreement?

11     A.  I believe there was one, yeah.

12     Q.  Was DPW a party to it?

13     A.  I don't think so.

14     Q.  And SMS is shown as being owed what I'm

15  assuming is $243,000 approximately.  Is that right?

16     A.  That's what it says, yeah.

17     Q.  And do you know whether that obligation was

18  ever met?

19     A.  I don't think it was fully paid for, no.

20     Q.  Do you know whether any portion of it was

21  paid?

22     A.  I think they sold the miners they had.

23     Q.  Who did?

24     A.  SMS.

25     Q.  SMS.  And those were miners that were

1                Milton "Todd" Ault, III

2    purchased by Super Crypto?

3        A.   That's what I understand, yeah.

4        Q.   But they still owed money on the purchase

5    price?

6        A.   They owed money --

7             MR. VOLYNSKY:  Objection --

8        A.   -- on the purchase price.  That's a data

9    center --

10            MR. VOLYNSKY:  Objection. Form.

11       Q.   Go ahead.

12            MR. VOLYNSKY:  Get the objection out.

13       A.   That's a data center bill.  We didn't buy

14   miners from SMS.

15       Q.   So what is it that SMS was owed for?

16       A.   I think you should ask Darren Magot.  I

17   wasn't your -- you are like getting into the weeds

18   here.  I don't exactly know what SMS -- I think it was

19   the data center power bills.

20       Q.   Okay.  Well, if you don't know you don't

21   know.  I mean, that's fine.

22       A.   I don't know.

23       Q.   Okay.

24       A.   But I know it wasn't miners, because we

25   didn't buy miners from SMS.

1        Milton "Todd" Ault, III
2     Q.  Okay.  Because you said they sold the miners?
3     A.  Yes.  Because if you are a data center and
4  you are in possession of a product and you don't get
5  paid, I think you can just sell the shit.  So I think
6  that's what they did.
7     Q.  Do you know how much money they were able to
8  sell them for?
9     A.  I don't know.
10     Q.  Was there a contract between SMS and
11  Super Crypto?
12     A.  Yes.  I do know that.
13     Q.  And was DPW a party to that?
14     A.  No.
15     Q.  Who is Lord Abstract that is shown as being
16  owed $125,000?
17     A.  That was someone that procured miners for us.
18     Q.  And did this obligation ever get met?
19     A.  Yes, it did.
20     Q.  Was that paid directly by DPW?
21     A.  I don't know whether it was paid for by DPW
22  or if it was paid for in Bitcoin.  I don't know.
23     Q.  Do you know -- strike that.
24        Did -- was there a contract between Lord
25  Abstract and Super Crypto?

1            Milton "Todd" Ault, III

2    A.   There was.

3    Q.   Was DPW itself a party to that agreement?

4    A.   It was not.

5    Q.   Did DPW ever advance any consideration,

6  either directly to Lord Abstract or to be paid to Lord

7  Abstract, to meet Super Crypto's obligation?

8         MR. VOLYNSKY:  Objection.  Form.

9    A.   I believe it did, yes.

10   Q.   Do you know approximately how much?

11   A.   I don't.

12        MR. MANDEL:  Let's mark as Exhibit 36 a

13  document bearing production numbers DEFENDANTS_ 958

14  through 975.

15        (Exhibit 36 for identification.)

16   Q.   Is the first page of Ault Exhibit 36 an

17  e-mail that was sent from Mr. Magot to you on

18  February 25th, 2018?

19   A.   You're asking did he send this e-mail?  It

20  appears that he did, yes.

21   Q.   Okay.  And in the e-mail he says:

22            "I got this to the next stage just in

23        case we can get financing next week.  I'll

24        buy time and we can make decisions as things

25        unfold."

1              Milton "Todd" Ault, III

2    A.  I don't know.

3    Q.  Before Super Crypto could enter into an

4  agreement of the kind that's being proposed at this

5  point, would it require approval from anybody?

6    A.  Would Super Crypto require approval?

7    Q.  Well, could Mr. Magot just go and enter into

8  this agreement on Super Crypto's behalf without

9  somebody's approval at that point in time?

10   A.  Yeah, I believe he had the power to do that.

11  I mean, he was the CEO.

12   Q.  Is that the way he conducted business at the

13  time?

14       MR. VOLYNSKY:  Objection.  Form.

15   A.  I don't think so.  I think he would seek

16  approval of the board of Super Crypto.

17   Q.  And is it fair to say he would also seek

18  approval from DPW?

19       MR. VOLYNSKY:  Objection.  Form.

20   A.  I don't think so.  I don't think Darren -- I

21  mean, he may have, but I don't recall him ever having

22  access to the board of DPW.

23   Q.  Well, weren't you the chairman of the board

24  of DPW?

25   A.  I was one of I think seven, yeah.

1          Milton "Todd" Ault, III

2     Q.   Okay.  And at this point in time, it's fair

3  to say that Super Crypto, in order to meet an

4  obligation of the kind that's reflected in this

5  proposed agreement, would have required the support of

6  DPW; correct?

7          MR. VOLYNSKY:  Objection.  Form.

8     A.   It's absolutely fair to say that, yes.

9     Q.   And so, in order to decide whether to

10 undertake that obligation, would it not make sense for

11 him to see whether DPW was in a position to support

12 the transaction?

13          MR. VOLYNSKY:  Objection.  Form.

14     A.   So I allocated capital on behalf of DPW.  You

15 were asking questions about the board of DPW.  I can't

16 speak to that.  I have certain powers to allocate

17 capital without board approval.

18     Q.   And so Mr. Magot could rely on your ability

19 to allocate capital as the chairman of DPW; correct?

20     A.   I was the CEO of DPW at the time, and yes, he

21 would be able to rely on me, yes.

22     Q.   And in fact he did seek to rely on you before

23 determining to undertake this transaction; correct?

24          MR. VOLYNSKY:  Objection.  Form.

25     A.   I would think he would, if he were smart, do

Page 125

1                    Milton "Todd" Ault, III

2     was providing the funding.

3          Q.   He then goes on to say:

4                    "With that said, our parent company is

5               very supportive and wants us to make the

6               purchase with you."

7           Do you have any understanding of why he's

8     mentioning the parent company in his communication

9     with Blockchain?

10         A.   Because that's where he's getting the money

11    from.

12         Q.   Did you discuss with him whether or not to

13    reference the parent company in his discussions?

14         A.   No.

15         Q.   And it says:

16                    "I was just told that I can sign the

17               agreement if we can agree that the deposit of

18               5 percent can be made by 3/7/18."

19           Do you know who would have told Mr. Magot

20    that?

21              MR. VOLYNSKY:  Go ahead.

22         A.   I think it would be Will or I.

23              MR. MANDEL:  Let's mark as Exhibit 41 a

24    document bearing production number DEFENDANTS_ 1235.

25              (Exhibit 41 for identification.)

1          Milton "Todd" Ault, III

2     Q.  Is Exhibit 41 an e-mail that you received

3  from Mr. Magot on March 4th of 2018?

4     A.  Yes.

5     Q.  And in it he says:

6          "Let me know what you think and if you

7          are comfortable working under these terms."

8          So is it fair to say he was seeking your

9  guidance as to whether to enter into this agreement?

10         MR. VOLYNSKY:  Objection.  Form.

11    A.  I think so, yes, it's fair to say that.

12    Q.  And do you recall what you told him?

13    A.  The only major thing I told him was you

14 needed an escrow and you needed an out-clause in the

15 event we couldn't pay them.  That's it.

16    Q.  And do you know whether either of those is

17 referenced at this point in his discussion?

18         MR. VOLYNSKY:  Objection.  Form.

19    A.  I think you're asking me whether he did it.

20 I think the answer is he did do it.  But I --

21         MR. VOLYNSKY:  Calls for speculation.

22    A.  Well, I'm pretty sure he did because there

23 was an escrow and there was an out-clause, so I don't

24 know what else to say.

25         MR. MANDEL:  Let's mark as Exhibit 42 a

1          Milton "Todd" Ault, III

2   document bearing production numbers DEFENDANTS_ 1488

3   through 1500.

4          (Exhibit 42 for identification.)

5      Q.  Is Exhibit 42 an e-mail that Darren sent to

6   you on March 6th of 2018?

7          (Off record, sotto voce exchange between

8          the witness and his counsel.)

9      A.  It appears to be, yes.

10     Q.  And in the e-mail below it from Mr. Tencer he

11  says:

12          "Regarding your finances, I spoke with

13          Joe and seeing the future potential, we would

14          like to try and accommodate your cash flow."

15       Do you know whether there were any

16  discussions about what the cash flow situation was for

17  Super Crypto at this point in time?

18     MR. VOLYNSKY:  Objection.  Form.

19     A.  Whether --

20     MR. VOLYNSKY:  Hold on.  Are you asking about

21  DPW's discussions or --

22     Q.  I'm asking whether you have any knowledge of

23  whether there were any discussions between Mr. Magot

24  and Blockchain about the cash flow that would be

25  available to Super Crypto.

1            Milton "Todd" Ault, III

2      A.  I recall that Darren was in active

3  negotiations with Willy, but I don't know for sure

4  what was said.

5      Q.  And were those negotiations carried out by

6  Mr. Magot?

7      A.  I think so.  I mean, I may have spoken to

8  Willy during that.  I don't know when I spoke to him.

9  It may have been after the agreement was done.  I'm

10  pretty sure it was after, but I don't know.

11      Q.  And in this e-mail Mr. Magot is asking you

12  whether it sounds possible.  I assume he's asking

13  whether you would be able to provide the financing to

14  meet the timetable that's set forth in the e-mail.  Is

15  that fair?

16          MR. VOLYNSKY:  Objection.  Form.

17      A.  That's fair.

18      Q.  And do you know whether you advised that it

19  would be feasible to do that?

20      A.  I believe that we would be able to raise

21  sufficient capital to fund Super Crypto, yes.

22      Q.  And to pay for 1100 machines?

23      A.  That would be including funding of all their

24  needs, including the 1100 machines, yes.

25          MR. MANDEL:  Let's mark as Exhibit 43 a

1      Milton "Todd" Ault, III

2      MR. VOLYNSKY:  Objection.  Form.

3      A.  I would have liked them to buy the machines,

4  yes.

5      Q.  Did you have any thought in your mind as of

6  March 30th, 2018, about possibly not going forward

7  with the second 600 machines?

8      MR. VOLYNSKY:  Objection.  Form.

9      A.  No, I never thought of not doing all the

10  machines.

11      Q.  Now, do you know what if anything the fair --

12  strike that.  Let me start again.

13      Do you have any sense of whether the fair

14  market value of these machines had changed between the

15  time you signed the agreement and late March of 2018?

16      A.  I don't know when it happened, but sometime

17  in '18 I think Bitcoin reached 20,000 and then it

18  started to deteriorated.  So it could have been that.

19  I don't know.  So it would have been a natural thing

20  for the fair market value of these things to go down.

21      Q.  Was that something that you were paying

22  attention to at this time with respect to whether or

23  not to complete this transaction?

24      MR. VOLYNSKY:  Objection.  Form.

25      A.  I never contemplated not doing the

1           Milton "Todd" Ault, III

2    transaction, that I can recall.

3           MR. MANDEL:  Okay.  Let's mark as Exhibit 56

4    a document bearing production numbers DEFENDANTS_ 1999

5    to 2001 (sic).

6           (Exhibit 56 for identification.)

7    A.  2004 or 2001?

8    Q.  I'm sorry.  It's to 2004.  Okay.  1999 to

9    2004.

10          Looking at the top of the e-mail, Mr. Magot

11   says to Mr. Tencer:

12             "Todd asked that I share the press

13             release below that we made this morning.  It

14             will help understand all that is going on

15             which Todd will explain on the call."

16         Do you have any recollection of what was

17   going on at that point in time?

18          MR. VOLYNSKY:  Objection.  Form.

19   A.  I don't.  I would need to see something to

20   reference.

21          MR. MANDEL:  Let's mark as Exhibit 57 a

22   document BMS 707 through 714.

23          (Exhibit 57 for identification.)

24   Q.  And I will note for the record this is an

25   internal communication from Blockchain, so this is not

1                Milton "Todd" Ault, III

2      Q.   So you are saying you would have paid

3   Blockchain eventually?

4      A.   Yeah.  We always pay our bills.

5      Q.   And the problem that you foresee as to why

6   the payment didn't get made is because Blockchain sold

7   the machines?

8      A.   Well, we were having legitimate financing

9   issues trying to figure out how to get the money, and

10   we were struggling with our bank, and he sold them.  I

11   mean, I'm not -- I don't know the exact sequence of

12   events, but something to the effect that he probably

13   got sick of us and sold them.  I mean, I don't

14   remember exactly how that happened, but...

15      Q.   Do you remember that there were many months

16   of promises that the payment was forthcoming?

17           MR. VOLYNSKY:  Objection.

18      A.   Yeah, I do.  I believe there was a lot

19   of months of promises.

20      Q.   And were those promises that you made?

21      A.   Those were commitments I made, yeah, on

22   behalf of the parent to -- I mean, we fund our

23   subsidiary, so, you know, the subsidiary made a

24   commitment to buy something, and it was always our

25   intention to fund the subsidiary so they could

1           Milton "Todd" Ault, III

2   complete their business model.  There's not a question

3   about that.

4       Q.  So the problem was you just weren't able to

5   come up with the money to fund it; is that what you

6   are saying?

7       A.  We couldn't come up with the money at the

8   time.  We eventually did.

9       Q.  When did you come up with the money?

10      A.  I mean, since then we raised $500 million, so

11  I don't know when we came up with it.  But it was --

12  once he sold the machines, I don't know that there was

13  anything to talk about.  He sold them off.

14      Q.  Well, you understand he sold them for a small

15  fraction of what you were supposed to pay; right?

16          MR. VOLYNSKY:  Objection.  Form.

17      A.  I'm aware.  I found out yesterday they were

18  sold off for some amount that was trivial, yeah.

19      Q.  And is there a reason why after your funding

20  came through you haven't just paid this obligation?

21          MR. VOLYNSKY:  Objection.

22      A.  I guess we couldn't agree on a price after he

23  sold them.

24      Q.  Did you think that you were relieved of an

25  obligation to pay for the machines?

1                Milton "Todd" Ault, III

2    whether you received a $10 million line of credit from

3    your bank?

4        A.   I may have just been speaking in simplistic

5    terms for him, but I think it was in ATM.  I don't

6    know if it was a -- I don't know what it was.  I don't

7    know what --

8        Q.   Do you know who you were referring to when

9    you say "our bank"?

10       A.   It's probably Wainwright, but I'm guessing.

11            MR. VOLYNSKY:  Don't guess.

12            THE WITNESS:  Okay.

13       Q.   You say, "I expect things to flow a little

14   easier now."

15            What did you mean by that?

16       A.   Well, if in fact we got a $10 million line of

17   credit, then it would be easier to pay our bills.

18            MR. MANDEL:  Let's mark as the next exhibit,

19   number 60, a document bearing production

20   numbers DEFENDANTS_2016 through 2018.

21            (Exhibit 60 for identification.)

22       Q.   Now, if you look toward the middle of the

23   first page of Exhibit 60, Mr. Tencer indicates:

24                "Our position is that we have no problem

25            to work with you and hold the equipment

1          Milton "Todd" Ault, III
2          beyond our agreed upon terms, as long as we
3          know that you will honor your payment
4          commitments within a reasonable time."
5          Do you recall him expressing that view?
6     A.   It says here -- (sotto voce.)
7     Q.   It's in the middle of the page.  Do you see
8  where it says "Willy Tencer wrote"?
9     A.   Oh, yeah.  Okay.  Yeah, I see it.
10    Q.   Do you recall him expressing that view at the
11 time?
12    A.   I have no reason to believe he didn't express
13 that view.  I did hear that from him, yes.
14    Q.   And is that consistent with what message he
15 continually gave you in your discussions during this
16 relevant time period?
17         MR. VOLYNSKY:  Objection.  Form.
18    A.   He was cooperative.
19    Q.   And you would say he was reasonable; correct?
20         MR. VOLYNSKY:  Objection.  Form.
21    A.   I think he was reasonable, yeah.
22    Q.   And he tried to adjust the payment schedule
23 to meet your cash flow problems; right?
24         MR. VOLYNSKY:  Objection.  Form.
25    A.   I believe he was reasonable and tried to work

1          Milton "Todd" Ault, III

2  with us for sure, yeah.

3      Q.  And he indicates:

4          "The payment for the 1st batch has been

5          substantially delayed and we are now

6          approaching the due date for the payment of

7          the 2nd batch."

8          You understand the first batch to be a

9  reference to the first 500 machines; correct?

10         MR. VOLYNSKY:  Objection.  Form.

11     A.  I believe that's what it meant, yeah.

12     Q.  And the second batch is a reference to the

13 600 remaining machines; right?

14         MR. VOLYNSKY:  Objection.  Form.

15     A.  I believe it references the second batch was

16 the 600, yeah.

17         MR. MANDEL:  Let's mark as Exhibit 61 a

18 document bearing production numbers DEFENDANTS_2028 to

19 2032.

20         (Exhibit 61 for identification.)

21     Q.  Is the top e-mail on Exhibit 61 an e-mail

22 that you sent to Mr. Tencer on April 10th, 2018?

23     A.  It looks like it, yes.

24     Q.  And in it you say:

25         "Willy, please call me.  Here is the

1              Milton "Todd" Ault, III

2    later in -- on April 17th of 2018; correct?

3        A.  Correct.

4        Q.  And the parties basically worked out an

5    adjusted payment schedule for that; correct?

6            MR. VOLYNSKY:  Objection.  Form.

7        A.  I don't know what that means, "worked out."

8    Willy agreed to take the payment on the first 500

9    because the contract effectively could be terminated

10   after the 15th, I believe.

11       Q.  Okay.  So let's talk about that.  If you look

12   at sub 3, it says:

13            "The deposit will then be applied to the

14            remaining 600 machines and power supplies

15            that we will pick up after full payment.

16            1,621,375 is made on or before April 15th,

17            2018.  If the payment for the 600 machines is

18            not paid then, the deposit is nonrefundable."

19        Did you ever look at that clause at any time

20   prior to April 17th, 2018?

21       A.  I don't exactly know.  What's your question?

22       Q.  My question is, do you remember being aware

23   of the existence of that clause prior to April 17,

24   2018, when the first 500 machines were paid?

25            MR. VOLYNSKY:  Objection.

1              Milton "Todd" Ault, III
2         A.   The only thing I was aware of is on April
3    15th Darren was saying that they could keep our
4    deposit and walk away.  I think there was some fear
5    that they would sell them to somebody else.
6         Q.   So you remember Darren expressing that to
7    you?
8         A.   I do, yeah.
9         Q.   That after April 15th, what was your
10   understanding of what could happen?
11        A.   They could keep our deposit and sell the
12   machines to somebody else.
13        Q.   And were you concerned that might happen?
14        A.   Yes.
15        Q.   And you didn't want that to happen?
16        A.   No.  I wanted to buy the machines.
17        Q.   Did you have an understanding that as of
18   April 15th, 2018, you could have said to Willy, keep
19   the deposit, I'm not interested in the other 600
20   machines?
21        A.   I believe we could have, yes.
22        Q.   Did you consider doing that?
23             MR. VOLYNSKY:  Objection.  Form.
24        A.   I don't recall considering --
25             MR. VOLYNSKY:  I'm just going to caution the

1          Milton "Todd" Ault, III

2    witness not -- to the extent this gets into

3    conversations with counsel, not to disclose any of

4    those communications.

5         Q.  Right.  I'm just asking whether --

6         A.  No.  I know.  I know.

7         Q.  -- whether you as a company, either DPW or

8    Super Crypto, considered on or around April 15th of

9    2018 saying to Mr. Tencer, you know what?  You can

10   have the deposit.  We're not interested in the

11   remaining 600 machines.

12        MR. VOLYNSKY:  Objection.  Form.

13        A.  I don't really recall whether we discussed

14   whether we should consider telling them that or not.

15   I just remember wanting the machines.

16        Q.  And that's what you expressed to Mr. Tencer

17   repeatedly, didn't you?

18        MR. VOLYNSKY:  Objection.  Form.

19        A.  I think it's fair to say that we tried to

20   settle the matter and, when we were past whatever

21   dates were involved, we tried to settle the matter,

22   and I conveyed to him that we wanted to get him paid.

23        Q.  But isn't it fair to say that between April

24   15th and the time that the sale of the machines was

25   made by Blockchain, that you consistently told Willy

1                   Milton "Todd" Ault, III

2   place?

3        A.   No, I don't, actually.

4        Q.   And it says "at the request of our customer

5   Ault & Company, Inc."

6             What is Ault & Company, Inc.?

7        A.   That's a private holding company that's a

8   large shareholder of Ault Alliance.

9        Q.   And was a large shareholder at the time of

10  DPW?

11       A.   Probably was, yeah.

12       Q.   And if you look at the -- I'm sorry.

13            Let's mark as Exhibit 78 a document bearing

14  production numbers DEFENDANTS_ 2691 to 2692.

15            (Exhibit 78 for identification.)

16       Q.   If you look at Exhibit 78, in it Mr. Tencer

17  acknowledges receipt of $50,000 and you saying, "We

18  used a new account because of a legal reason."

19            Do you have any understanding of what you

20  meant by that?

21       A.   We were getting issues with -- our own

22  commercial banks at DPW started shutting us down

23  because they found out we were crypto mining, so at

24  one point they even shut down all my accounts, my

25  wife's account, and our Girl Scout account, our

1              Milton "Todd" Ault, III

2    pay him and failed to keep those promises --

3        A.  That's right --

4        Q.  -- for a period of six months.  Is that

5    right?

6            MR. VOLYNSKY:  Objection.  Form.

7        A.  That's right --

8            MR. VOLYNSKY:  Objection.  Form --

9        Q.  You can answer.

10           MR. VOLYNSKY:  -- legal conclusion.

11       A.  That's right.  We promised to pay him.  We

12   couldn't do it.

13           MR. MANDEL:  Let's mark as Exhibit 82 a

14   document bearing production number DEFENDANTS_2790 to

15   2791 -- 2790 to 2792.

16           (Exhibit 82 for identification.)

17       Q.  This is a June 1st, 2018, e-mail from

18   Mr. Magot to you at about 10:26 in the morning and he

19   says:

20               "Willy is expecting some sort of wire

21           today.  If we aren't going to send one please

22           let me know so I can manage him accordingly."

23           Do you recall whether you had any discussions

24   with Mr. Magot about how he could manage Willy at that

25   point?

1            Milton "Todd" Ault, III

2       A.  No.

3            MR. MANDEL:  Let's mark as Exhibit 83 a

4  document bearing production number DEFENDANTS_ 2794.

5            (Exhibit 83 for identification.)

6       Q.  This is about an hour after the e-mail we

7  just looked at, and in it Mr. Magot is forwarding to

8  you an e-mail from Mr. Tencer, and he says, "Please

9  advise."

10           Do you recall whether you did advise him

11  about how to respond to a deal with that e-mail?

12           MR. VOLYNSKY:  Objection.  Form.

13      A.  I don't recall.

14           MR. MANDEL:  Let's mark as Exhibit 84 a

15  document bearing production number DEFENDANTS_2795.

16           (Exhibit 84 for identification.)

17      Q.  This is an e-mail that Mr. Magot sent to

18  Willy CC'ing you later in the day on June 1st, 2018.

19           Do you recall whether you discussed the

20  substance of this e-mail with Mr. Magot before he sent

21  it?

22           MR. VOLYNSKY:  Objection.  Form.

23      A.  I don't recall this e-mail at all, no.

24      Q.  And you have no recollection of Mr. Magot

25  e-mailing in June of 2018 that SCM would honor its

1            Milton "Todd" Ault, III

2     A.   Yes.

3          MR. MANDEL:   Let's mark as Exhibit 91 a

4   document bearing production number DEFENDANTS_3469.

5            (Exhibit 91 for identification.)

6     Q.   This is an e-mail dated July 27, 2018, that

7   you sent to Mr. Tencer, and in it you say, "Wired you

8   another 10,000 today."

9          Do you recall that was part of the continuing

10  wires you had discussed earlier?

11    A.   I have no reason to believe it's not.

12         MR. MANDEL:   Let's mark as Exhibit 92 a

13  document bearing production number DEFENDANTS_3258 --

14  I'm sorry -- 3528 through 3532.

15           (Exhibit 92 for identification.)

16    Q.   At the top of Exhibit 92 is an e-mail that

17  you sent to Mr. Tencer on August 9th of 2018, and in

18  it you say, "Why would I be wiring you if I intended

19  not to pay.  Clearly I have been wiring."

20         Do you recall what you meant by that?

21    A.   I think he was threatening lawsuits, and I'm

22  like telling the guy, listen, this is foolish, I'm

23  going to pay you, so why sell me scenes and why sue

24  me.  Probably that was what it was.  I don't know.

25    Q.   And was the point of continuing to wire him

Page 216

1          Milton "Todd" Ault, III

2    money to assure him that you intended to pay?

3          MR. VOLYNSKY:  Objection.  Form.

4    A.   There would be no other reason to wire him

5    than to show him our intentions are to pay.

6          MR. MANDEL:  Let's mark as Exhibit 93 a

7    document bearing production number DEFENDANTS_ 3562.

8    This document actually runs to 3569.

9          (Exhibit 93 for identification.)

10   Q.   If you look at the first page of the exhibit,

11   it's an e-mail from you to Mr. Tencer dated

12   August 13th, 2018.  In it you say "Willy Flying to NYC

13   today.  As I suggested this would be the week we

14   closed on funding."

15          Do you recall why you were flying to NYC?

16          MR. VOLYNSKY:  Objection.  Form.

17   A.   I don't know why.  I mean, within the

18   geographical area I go to Boston and DC and, I think,

19   Connecticut a lot, so you could fly into like

20   Teterboro and go over to White Plains, which is in

21   New York and then that was pretty close to

22   Connecticut.  A lot of the funding I did was in

23   Connecticut.

24   Q.   Do you recall what funding you were talking

25   about closing?

Page 231

1          Milton "Todd" Ault, III

2          THE WITNESS:  Sorry, bro.

3          Yep, that's an accurate statement.  I did say

4     I would reimburse them.

5       Q.  And was it your understanding that the

6     warehouse charges he was charging to you were $300 a

7     day?

8       A.  Something like that.  I don't know what the

9     exact amount was.

10          MR. MANDEL:  All right.  I have no further

11    questions at this time.

12          The one thing I will say, you know, there are

13    a number of e-mails that we were going to stipulate to

14    the authenticity, but I'll just work that out with

15    you, Rob, before Mr. Magot's deposition, and hopefully

16    we can get it taken care of by stipulation and not

17    waste any more time with Mr. Ault and hopefully not

18    have to waste any time from Mr. Magot either on those

19    details.

20          MR. VOLYNSKY:  Yeah, that's fine.

21          I have just one question for Mr. Ault.

22    EXAMINATION BY

23    MR. VOLYNSKY:

24       Q.  Which is, at any time did Mr. Tencer express

25    to you that he understood, it was his understanding

1           I JANET C. TRIMMER, Registered Professional

2    Reporter, Certified Realtime Reporter, and Nevada

3    Certified Court Reporter No. 864, do hereby certify

4    that prior to the commencement of the examination,

5    MILTON "TODD" AULT, III, was duly remotely sworn by me

6    to testify to the truth, the whole truth and nothing

7    but the truth.

8           I ALSO CERTIFY that the foregoing is a

9    verbatim transcript of the testimony as taken

10   stenographically by me at the time, place and on the

11   date hereinbefore set forth, to the best of my

12   ability.

13          I FURTHER CERTIFY (1) I am not a relative,

14   employee or independent contractor or counsel of any

15   of the parties; nor a relative, employee or

16   independent contractor of the parties involved in said

17   action; nor a person financially interested in the

18   action; nor do I have any other relationship with any

19   of the parties or with counsel of any of the parties

20   involved in the action that may reasonably cause my

21   impartiality to be questioned.

22

23   _Janet C. Trimmer_

_____

24   JANET C. TRIMMER

     CERTIFIED COURT REPORTER NV 864 - Firm Number 008F

25   Dated:  01-18-2023    Esquire Deposition Solutions, LLC

**A**

**a.m (2)**
2:5 15:5
**ability (10)**
18:6 78:7,11 88:18,19
96:5 121:18 208:14
209:3 233:12
**able (26)**
19:24 20:8 21:6 38:20
70:25 104:17
108:24 109:2 115:7
121:21 123:13
128:13,20 134:5
145:24 154:19
161:8,10,16 163:4
189:3 196:14
203:20 225:16
226:19 229:5
**absolutely (5)**
21:9 43:20 119:16
121:8 140:5
**Abstract (4)**
115:15,25 116:6,7
**access (1)**
120:22
**accommodate (2)**
17:18 127:14
**account (43)**
54:7,11 60:23 61:6,12
72:10,14,17,19,20
72:24 76:4,19,24
79:20 80:11 81:2,11
82:2,10,11,17,23
83:6,7,9 85:9 86:15
91:14,17 100:7,11
110:18,21 112:24
140:3 143:10,15
183:24 198:18,25
198:25 199:2
**accountant (1)**
65:7
**accounting (6)**
63:15 68:25 70:6 93:4
168:7 228:12
**accounts (5)**
32:21 76:11,17 83:13
198:24
**accurate (16)**
24:8,24 40:17 46:13
57:3 63:5,13 79:7,9
129:19,21 186:18
186:22 221:3
230:23 231:3
**accurately (2)**
17:6 57:18
**achieved (5)**
29:9 54:17,20,25 55:5
**Achieves (2)**
4:13 28:22
**acknowledges (1)**
198:17
**acquire (2)**
94:7 159:18
**acquired (4)**
26:20 44:16 51:16,17
**acquisition (1)**
159:24
**acquisitions (1)**
208:12
**Act (1)**
26:11
**action (5)**
1:6 15:21 233:17,18
233:20
**active (4)**
28:3 56:25 57:15
128:2
**actuality (1)**
27:8
**additional (5)**
79:19 142:11 227:23
227:25 228:13
**adjust (2)**
148:8 166:22
**adjusted (1)**
177:5
**admissible (1)**
14:13
**advance (6)**
69:10,11,19,21
104:13 116:5
**advanced (4)**
34:16 70:2 71:2,10
**advice (2)**
24:20 137:22
**advise (2)**
207:9,10
**advised (2)**
59:13 128:18
**advisor (1)**
25:15
**affairs (1)**
39:14
**affect (2)**
18:6 209:3
**afraid (1)**
132:6
**Afternoon (2)**
4:4 135:2
**agent (2)**
141:5 171:6
**aggregate (2)**
159:22 160:14
**Aggressive (1)**
218:10
**ago (11)**
47:23 101:16,17
118:11 145:7
149:12 184:22
194:12 195:2
200:21 217:2
**agree (10)**
64:23 125:17 163:22
175:11 204:9,12
217:23 218:14
225:10 226:7
**agreeable (2)**
14:18 21:21
**agreed (7)**
41:13 148:17 149:23
159:18 166:2 177:8
195:5
**agreeing (1)**
149:24
**agreement (46)**
113:10 116:3 120:4,8
121:5 122:15,23,25
123:14 125:17
126:9 128:9 134:9
135:15,17,20,23
136:11,18 137:23
140:7,7,20 141:2,14
141:16,21 142:15
142:19 146:6
155:15 159:16,17
159:21 160:4,12
164:3 182:10,12,18
183:3,5,10,13,18
210:8
**agreements (4)**
68:18,21,24 159:13
**ahead (11)**
56:2 70:22 76:23
94:14 114:11
125:21 152:17
154:2 181:6 222:21
223:25
**air (1)**
34:16
**al (1)**
14:23
**ALC (1)**
14:25
**Alexander (1)**
49:18
**algorithm (1)**
50:15
**Alliance (14)**
21:16 37:21 38:5,9
39:18 40:2 42:16
43:2,6 44:11,14,18
44:22 198:8
**allocate (3)**
88:6 121:16,19
**allocated (4)**
87:7,20 89:15 121:14
**allocating (1)**
87:25
**allocation (2)**
73:15 88:3
**allow (1)**
164:19
**allowing (1)**
52:7
**allows (1)**
44:2
**amended (2)**
4:9 19:19
**Amendment (1)**
5:9
**America (1)**
131:22
**American (5)**
4:16,18 27:9 37:2
132:11
**Amos (2)**
85:20 87:16
**amount (9)**
58:23 79:12 84:9
102:11 163:18
195:4 197:23
220:21 231:9
**amounts (4)**
97:19 106:15 184:10
220:5
**Andreychuk (3)**
3:25 14:3 15:6
**announced (1)**
37:19
**announcement (1)**
221:24
**Announces (3)**
4:19 13:5 40:7
**announcing (2)**
40:15 223:9
**annoy (2)**
124:24 205:22
**Annual (2)**
4:14 28:23
**answer (27)**
17:13,15,16,20 23:16
31:3 33:13 38:12
47:4 61:22 88:14
95:24 97:25 112:2
126:20 172:9 180:6
180:7,9 181:20
200:11,23 205:15
205:16 206:9 212:4
217:8
**answered (7)**
71:17 94:13 96:8
**answering (3)**
16:23 17:8 205:18
**answers (1)**
17:9
**Antminer (1)**
159:18
**Antminers (1)**
219:13
**anxious (1)**
186:2
**anybody (3)**
82:21 119:3 120:5
**anymore (4)**
53:4,7 108:16 205:18
**anyways (1)**
59:15
**apart (3)**
20:25 65:13 66:19
**apologize (3)**
96:21 109:17 139:11
**apparently (6)**
143:24 144:18 147:15
189:11 201:5
226:18
**appear (4)**
90:14 106:15 151:16
234:6
**APPEARANCES (1)**
3:2
**appears (28)**
29:6 31:9 72:19,22
81:6 84:18,19 85:19
98:18 110:2 116:20
118:4 119:10 122:7
122:17 124:14
127:9 135:16 138:6
143:2 152:25
153:16 185:16
187:24 189:2
197:22 204:5
222:23
**applied (5)**
177:13 219:10,12
220:6,21
**appreciate (2)**
202:10 212:11
**apprised (2)**
122:5,18
**approaching (1)**
167:6
**approval (17)**
119:17,20,23 120:5,6
120:9,16,18 121:17
129:9,11 150:23
151:2 164:16
190:18,24 221:24

**approvals (1)**
208:14
**approve (1)**
154:25
**approximate (2)**
47:22 58:24
**approximately (18)**
16:16,18 28:7,16
30:21 32:14 33:25
34:14 35:5,13 44:20
47:18 54:23 72:10
73:4 113:15 116:10
220:18
**April (37)**
72:11,15 80:22 81:22
82:11 98:17 99:24
100:4 102:3 103:10
145:23 157:10
164:4,13 167:22
168:20 169:12,14
171:12 173:16,21
174:10 175:10
177:2,16,20,23
178:2,9,18 179:8,23
181:13 184:6
185:10,20 186:6
**Arash (1)**
61:18
**area (2)**
32:19 216:18
**argument (1)**
202:18
**arranged (1)**
143:14
**arrangement (1)**
140:6
**arranging (2)**
108:13 184:18
**Ascendiant (6)**
49:19,22 217:13,14
217:15,17
**asked (13)**
59:12 71:16 82:17
92:15 94:12 105:17
149:2 156:12 180:3
193:21 197:15
208:4 220:13
**asking (28)**
16:22 59:24,25 60:8
65:13 66:6 75:8
91:19 105:25
108:25 112:21
116:19 121:15
123:21 124:23
126:19 127:20,22
128:11,12 129:8
172:14 179:5
181:16 205:18,21

205:24,25
**asks (4)**
108:23 150:8 181:9
209:13
**assessment (1)**
204:9
**asset (8)**
64:4 71:20 135:14,16
135:19,23 146:5
159:16
**assets (23)**
30:19 32:20 36:22
39:22 57:23 58:2,8
59:10 60:15,22,24
61:5 63:9 64:8,12
67:5 70:17,23 71:8
85:11 93:3,10
141:15
**assist (1)**
21:25
**assistance (1)**
65:20
**assistant (2)**
96:25 189:9
**assume (6)**
65:10 95:25 128:12
181:11 227:20
228:2
**assuming (3)**
113:15 149:13 173:20
**assurances (3)**
150:4 229:4,8
**assure (1)**
216:2
**at-the-market (1)**
160:16
**ate (1)**
133:5
**ATM (7)**
159:25 160:9,16
161:6,10 165:5
202:14
**attached (9)**
117:19 118:4 135:14
135:24 140:17
175:24 183:3 220:4
220:12
**attachment (9)**
5:8,13 6:23 8:12
10:11,14,16 12:22
13:16
**attachments (4)**
6:16,18 8:19 99:16
**attempting (1)**
190:6
**attend (1)**
22:23
**attending (1)**

15:3
**attention (2)**
155:22 159:6
**attorney (5)**
137:18,19 141:8
172:7 210:2
**attorneys (3)**
3:5,16 144:23
**attributable (2)**
32:15 35:14
**audibly (2)**
17:13,15
**auditor (1)**
65:7
**August (12)**
209:14 215:17 216:12
217:4,23 219:7
220:18 227:14,16
227:21 228:8,14
**Ault (309)**
1:9,15 2:10 4:3,12,17
4:23 5:3,16,18,19
5:21,22,24 6:5,6,12
6:13 9:20,22,24
10:3,5 11:7,13
12:10,12,14,16,18
12:20,24 13:8,10,12
14:1,21 15:1 16:1,2
16:8 17:1 18:1 19:1
19:19 20:1,18,19
21:1,16 22:1 23:1
24:1 25:1,6,6,7,7,10
26:1 27:1 28:1,19
29:1 30:1 31:1,20
32:1 33:1,8,9 34:1
35:1,22 36:1,8,13
37:1,4,20 38:1,4,9
39:1,18 40:1,2 41:1
42:1,16 43:1,2,6
44:1,10,14,18,21
45:1,24 46:1,3 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
55:23 56:1 57:1
58:1 59:1 60:1,6
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
84:4 85:1 86:1 87:1
87:12 88:1 89:1
90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1

107:1,23,25 108:1,8
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1,16
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1,7 136:1 137:1
138:1 139:1 140:1
141:1 142:1,22
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1,9 171:1 172:1
173:1 174:1 175:1,6
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1,5,6,8
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
222:24 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1,17,21 232:1,8
232:14 233:5
**authenticity (1)**
231:14
**authority (1)**
74:3
**authorizing (6)**
86:11,19 87:20 89:23
90:15 94:24
**available (9)**
84:9 97:20 103:2
106:3 127:25
142:10 146:3 171:8
173:8
**Avalanche (2)**

31:8,11
**avoid (1)**
17:14
**aware (20)**
53:14 62:7 70:14,16
70:20,23,24 72:9,14
78:16,20 163:17
177:22 178:2 197:9
227:15,18,19
228:13 229:24

**B**

**B (1)**
4:7
**Baby (1)**
214:12
**back (38)**
20:15,18 27:11 31:4
45:14,21 54:9 70:4
70:7,8,25 71:4,9,15
75:12 78:23 80:9
83:25 90:8 97:13
107:20,23 117:23
135:3 140:25 146:4
170:6 176:3,6,14
185:23 187:15,17
199:3 202:3 211:15
212:21 227:2
**background (2)**
21:24 22:18
**backwards (1)**
23:9
**bad (2)**
55:16 224:7
**balance (13)**
5:5 30:20 62:24 63:5
63:8,19 64:6 67:4
72:23 168:3,6
196:21 219:12
**balances (2)**
69:3 111:18
**ballpark (1)**
24:10
**bank (36)**
11:11 54:7,9 61:6
72:9,17,19,20 76:2
76:5,11,17,19,24
79:20 81:11 82:2,10
82:17,22 83:6 85:8
91:14,16 100:7,10
112:24 131:22
132:4 158:15
162:10 164:16
165:3,9 171:7 224:7
**banker (12)**
48:24 49:6,7,10,10,11
49:15 188:9,11,14
188:22 189:11

**bankers (2)**
49:23 190:6
**banking (5)**
10:9 72:4,6 73:7,9
**bankruptcies (1)**
39:13
**banks (7)**
54:11 81:13 158:2,8
158:14 198:22
202:23
**based (9)**
57:14 63:16 66:6
70:24 88:10 102:21
152:10 161:23
196:9
**basically (4)**
63:12 87:3 91:19
177:4
**basis (9)**
35:17,17 39:22 93:5,7
93:19 107:4 210:14
213:6
**batch (5)**
167:4,7,8,12,15
**Bates (2)**
109:19 133:24
**bathroom (2)**
83:15 187:7
**BDC (2)**
26:10,11
**bearing (96)**
46:4 48:16 62:16
71:22 74:20 80:17
81:5,18 84:14 85:15
87:12 88:23 89:18
90:10 91:3,25 94:17
95:4 96:12 97:9
98:14 99:12,15
101:22 103:6 104:7
105:10 106:9
107:25 109:13
111:9 116:13 119:7
122:9 123:6 124:8
125:24 127:2 129:2
132:17 133:24
135:8 138:4 139:5
140:11 142:23
145:9 146:25
149:19 150:19
151:12 153:19
156:4 164:9 165:19
167:18 168:15
170:10 173:3,23
180:23 181:25
182:22 185:7
186:11 187:3
190:11 191:13
192:8 193:4 195:16

197:20 198:13
201:15 203:5 204:2
206:14 207:4,15
209:9,19 210:24
212:24 213:9
214:18 215:4,13
216:7 219:3 221:5
221:17 224:10,25
225:21 229:16
230:10
**bears (1)**
75:14
**becoming (2)**
29:23 229:24
**beginning (1)**
72:23
**begun (1)**
221:25
**behalf (6)**
21:3 60:9 120:8
121:14 162:22
194:22
**belief (1)**
203:20
**believe (52)**
25:8 28:18 41:16,24
48:22 49:8 52:25
53:20,24 56:3,18
57:3,18,25 58:15
60:19,22 63:4,18
74:7 101:6 112:11
112:13 113:9,11
116:9 120:10
128:20 131:5
137:24 139:20
140:25 145:23
150:7 159:7 162:18
166:12,25 167:11
167:15 174:6
177:10 178:21
183:12 193:6 203:2
203:17 215:11
217:22 219:25
222:11 224:17
**beneficiary (4)**
61:10,11,25 175:2
**best (8)**
17:9 35:18 38:20 59:3
60:13 102:9,18
233:11
**better (3)**
36:19 175:23 226:16
**beyond (2)**
166:2 184:13
**big (5)**
32:23,24 39:3 71:20
194:14
**bigger (1)**

32:7
**biggest (2)**
32:19,21
**bill (4)**
85:3 104:3 114:13
230:14
**bills (22)**
53:21,23 76:8,9,12,13
76:16,18 78:5,7,11
78:17 84:6 92:10,16
102:19,22 106:21
114:19 162:4
165:17 200:17
**bit (3)**
54:11 82:16 153:7
**Bitcoin (28)**
36:18 38:6 42:18
43:12,17,19 44:2
46:24 47:5,6,9,11
48:7,8 50:24 51:7
52:18,19,23 53:17
58:3 59:17 64:4
81:14 115:22
129:22 155:17
195:10
**Bitmain (9)**
130:4,7,11,13,15,21
131:4,7 159:19
**BitNile (16)**
1:18 2:12 4:10,15,19
21:4,12 35:23 36:11
36:14 37:2,14 40:7
43:10,15 44:14
**BitNile.com (2)**
44:6,8
**BitNow (1)**
130:24
**blew (1)**
200:19
**Blockchain (57)**
1:4 14:22 15:14 16:11
51:23 77:19 78:2,6
78:8 79:11,17 95:22
100:18,24 101:3
118:5,7 119:4,15
122:4,14 123:10
124:15 125:9
127:24 129:6,24
132:11,14 134:3
135:13 139:9
145:21 151:3,17,25
152:9 156:25
159:17 160:5 162:3
162:6 174:3,11,16
174:19,24 175:2
179:25 183:9 184:7
187:22 211:10,24
217:19 229:20,25

**blocking (1)**
202:16
**blood (1)**
191:19
**BMS (8)**
9:16 10:11,22 156:22
173:23 180:23
187:3 197:20
**BMS000224 (1)**
11:12
**BMS000554 (1)**
10:10
**BMSS (1)**
159:22
**board (26)**
63:17 73:23,24,24,25
74:2,5,8,11,13,16
74:25 75:5 119:17
119:20,22,25,25
120:16,22,23
121:15,17 123:12
123:16,22
**boards (1)**
73:22
**body (1)**
223:12
**bold (1)**
193:8
**Boston (1)**
216:18
**bottom (11)**
56:8 100:16 147:4
153:17 154:3 157:4
158:3 159:8,11
170:13 203:7
**bought (6)**
28:3 51:18 130:3
138:24,25 208:22
**break (23)**
17:17,19,21 45:10,12
45:24 48:9 83:15,17
107:11,13,15
133:13 134:17,19
169:21,23,25 187:8
199:17,21 201:8
212:9
**breakdown (1)**
52:11
**breakfast (1)**
45:9
**briefly (2)**
21:24 22:18
**bro (1)**
231:2
**broad (1)**
73:16
**broker (3)**
23:19,19,23

**broker-dealer (2)**
24:12 25:4
**brought (1)**
196:24
**build (1)**
213:4
**bulleted (1)**
31:9
**bullshit (1)**
199:24
**bunch (1)**
208:23
**business (58)**
10:9 26:18 27:22
29:13 30:4 31:14
32:3,5,8,9,12,16,23
32:24,25 33:3,13,14
33:16,19 34:3,3,5
34:15 35:11,16
36:19 44:18 47:2
55:14 56:13 57:4
59:14 71:7 81:14
88:11,15,18 108:14
110:22 118:18
120:12 130:11,12
130:15,20 131:4,6
131:11,17,20
132:14,14 133:20
163:2 203:13,16,21
**businesses (7)**
34:17 35:15 39:19,25
42:19 43:7 94:3
**buy (21)**
101:12,15 114:13,25
116:24 117:14
129:22 155:3 158:5
158:11,19,21
162:24 164:5
178:16 186:8
190:19 192:20
208:7,8 212:5
**buying (5)**
95:20 100:23 130:6
138:22 181:19

_____

C

**C (4)**
1:24 2:13 233:1,24
**California (1)**
33:5
**call (15)**
19:15 137:4 156:15
157:5,19 167:25
170:20 171:20
192:17,18 193:22
193:23,25 194:2
210:8
**called (10)**

16:3 24:4 26:9,20
31:13 41:3,20
137:15 208:22
217:12
**calls (5)**
53:22 126:21 137:25
157:20 194:3
**capable (1)**
65:19
**capacity (4)**
59:24 60:6 87:24
219:23
**capex (1)**
213:24
**capital (29)**
26:9 43:11,16 49:18
49:19,19,22 64:23
65:2 73:8,14 74:4
76:6,7 88:3,6,10,20
93:12 98:6,8 103:4
106:7 121:14,17,19
128:21 144:8
190:24
**capitalization (1)**
44:21
**care (1)**
231:16
**cared (1)**
134:16
**career (1)**
23:11
**carried (1)**
128:5
**carry (1)**
218:20
**carrying (1)**
213:24
**case (17)**
14:15,25 16:11 18:16
19:10,21 27:6 30:15
61:3 68:22 77:19
89:16 116:23
143:13 228:6,15
235:2
**cases (1)**
19:12
**cash (10)**
30:21 31:5 52:17 64:3
78:20 127:14,16,24
166:23 188:10
**categories (2)**
52:3,9
**cause (1)**
233:20
**causing (1)**
203:3
**caution (2)**
38:22 178:25

**CC (4)**
81:21 186:16 190:15
192:12
**CC'ed (1)**
173:8
**CC'ing (6)**
80:22 103:10 181:2,9
185:10 207:18
**CCR (1)**
1:24
**CCs (1)**
84:17
**cease (2)**
57:12 67:19
**ceased (6)**
49:9,11 56:15 57:22
70:9 71:7
**center (13)**
38:6 42:18 98:25 99:2
99:3,5,8 103:17
112:8 114:9,13,19
115:3
**centers (2)**
52:4,7
**CEO (18)**
26:5 28:12 46:20
63:17 65:10 71:5
85:21,23 120:11
121:20 129:8,17
138:9,12 139:13
143:6 145:15 157:6
**certain (6)**
33:24 84:6 97:3
121:16 123:2
144:18
**certainly (1)**
180:12
**Certificate (3)**
4:21 5:9,10
**Certified (6)**
2:13,16 16:4 233:2,3
233:24
**certify (4)**
233:3,8,13 234:3
**CFO (3)**
124:5 134:6 202:17
**chain (58)**
6:3,20 7:5,7,10,12,14
7:17,19,21,23 8:5,7
8:10,16,18,21,23
9:2,4,6,8,11,13,19
9:21,23 10:3,5,7,13
10:15,18,20,24 11:2
11:4,7,9,13,16,18
11:21,23 12:6,8,10
12:12,14,17,19,23
13:3,8,10,12 170:25
188:17

**chairman (11)**
26:5 27:3 28:5,6,9
63:16 74:5,8 87:24
120:23 121:19
**change (11)**
4:17 29:11 31:23
35:22 36:17 37:3,14
37:18 39:3,8 56:19
**changed (11)**
21:14 26:12,14,17,21
28:15 31:19 36:14
56:17 137:17
155:14
**changing (1)**
44:13
**Chapman (2)**
22:23,23
**characterization (3)**
31:2 174:15,23
**charge (3)**
73:14 87:7 88:3
**charges (2)**
230:22 231:6
**charging (2)**
39:24 231:6
**CHARLES (1)**
16:2
**chat (12)**
19:23 20:8 22:6 28:24
37:5 40:9 46:5
48:19 55:20 133:23
187:19 227:9
**checking (2)**
72:20 86:15
**Chestukhin (11)**
3:9 15:16,16 16:10
20:3 55:20 124:10
175:21,24 199:7
227:9
**China (2)**
131:14,16
**Chinese (4)**
131:18,20,23 132:4
**chips (1)**
50:14
**Christ (1)**
175:16
**Christine (1)**
108:8
**chronological (1)**
227:13
**Chupric (13)**
84:19 85:6 87:16 89:3
89:21 90:13 91:7,10
91:13 94:21 98:17
103:10 106:12
**Circle (1)**
33:20

**Civil (2)**
1:6 14:14
**claims (1)**
158:4
**clarifying (1)**
175:8
**clarity (2)**
171:22,23
**clause (6)**
134:16 136:5,14,22
177:19,23
**clear (1)**
129:16
**Clearly (1)**
215:19
**clicked (1)**
223:3
**client (3)**
62:10,11 218:11
**clients (3)**
24:16,18 228:7
**close (12)**
29:13 55:2 101:17
129:17,19 169:10
188:10 202:2
216:21 217:4
225:14,19
**closed (5)**
72:15 216:14 217:5,9
225:17
**closing (7)**
80:25 81:11 100:10
168:2,6,8 216:25
**cloud (2)**
52:5,12
**clue (1)**
201:5
**Co-Founder (1)**
26:5
**Coast (2)**
23:21 51:21
**Coin (1)**
51:5
**college (1)**
23:5
**come (13)**
45:3,14 49:9 84:5
85:10 89:9 148:15
163:5,7,9 202:3
217:10 225:25
**comes (1)**
19:14
**comfortable (2)**
126:7 132:15
**coming (6)**
100:11 118:12 124:20
197:15 201:19
205:9

**commencement (1)**
233:4
**comment (2)**
107:11 182:7
**commercial (1)**
198:22
**COMMISSION (1)**
235:25
**commit (1)**
65:24
**commitment (2)**
162:24 191:25
**commitments (5)**
162:21 166:4 191:5
226:12,13
**common (7)**
44:23,25 88:5 97:18
98:2 160:13 195:11
**communicated (1)**
152:8
**communication (4)**
9:15,16 125:8 156:25
**communications (5)**
38:23 122:4,14
137:12 179:4
**companies (16)**
4:20 25:22,25 30:24
33:6 34:22,23 35:3
36:10 37:20,23 40:8
40:16 70:13 82:5
174:17
**companies' (1)**
36:4
**company (126)**
19:3 25:5,7,7,11 26:6
26:8,11,13,19,20,22
27:8,13,18 28:4
29:9,23 30:5,8,10
30:12 31:12,16 32:7
33:5,7,18 38:5,14
40:12 41:4,5,21
42:3,15,17,20,21,24
43:25 44:5,7,17
46:14,22 47:7,12,15
50:7 51:9,13,23
53:4,7,9,10,12,16
56:14 57:2,16,22
62:4,8 63:18 64:8
64:16,22,25 65:10
65:14,21,23,25 66:5
66:9,11,13,14,20,24
67:15,16 68:15 69:4
69:6 70:9 71:6 78:5
88:4,6,12,18 89:12
93:13 94:3,5,6,7,8
124:5 125:4,8,13
130:23 131:18,20
132:11 139:13

132:11 139:13
145:15 159:23
160:6,11 161:9
175:3 179:7 198:5,6
198:7 208:11,19,22
208:24 223:14
226:14
**company's (12)**
27:22 30:19 32:12,15
32:19,22 37:18
39:19 44:14 57:12
61:13 159:15
**complaining (1)**
111:2
**complete (3)**
155:23 163:2 204:19
**completely (1)**
192:13
**Completes (2)**
4:16 37:3
**comport (1)**
157:14
**comprised (1)**
52:2
**computations (1)**
50:16
**computer (1)**
50:14
**computers (2)**
63:12,19
**concerned (1)**
178:13
**concerns (4)**
131:24 132:3 136:15
139:17
**concludes (1)**
232:13
**concluding (1)**
140:19
**conclusion (1)**
206:10
**conditional (1)**
164:15
**conditions (5)**
38:25 55:14 56:13
71:7 171:9
**conducted (1)**
120:12
**conf (1)**
147:22
**confer (2)**
102:18 122:22
**conferred (1)**
102:20
**confetti (1)**
139:2
**confident (1)**
214:3

**confirm (2)**
171:3 196:2
**confirmation (2)**
151:23 153:10
**confirmations (3)**
124:17 174:4 227:6
**confirmed (1)**
143:9
**confusion (1)**
44:16
**congratulations (1)**
135:13
**connect (2)**
129:18 201:4
**Connecticut (3)**
216:19,22,23
**connection (5)**
18:17 37:13 140:3
144:14 174:5
**connections (1)**
98:4
**consider (6)**
118:17 131:6,9,10
178:22 179:14
**consideration (3)**
111:4 116:5 130:5
**considered (3)**
69:5 132:12 179:8
**considering (2)**
82:9 178:24
**consistent (3)**
141:20 166:14 220:20
**consistently (2)**
179:25 180:10
**consists (1)**
71:25
**constitutes (1)**
229:20
**contain (3)**
72:19 182:18 183:8
**contained (2)**
199:4 234:8
**containing (1)**
135:17
**contains (6)**
138:6 139:8 140:15
146:5 193:8 195:21
**contemplated (1)**
155:25
**context (1)**
30:10
**continually (1)**
166:15
**continue (8)**
30:15 32:11 39:18,25
42:11 43:12 110:22
194:10
**continued (10)**

5:1 6:1 7:1 8:1 9:1
10:1 11:1 12:1 13:1
191:7
**continues (2)**
31:16 43:6
**continuing (5)**
135:5 211:9,23 215:9
215:25
**contract (17)**
113:7 115:10,24
117:16,25 118:5
123:2 124:2 134:12
175:19 176:18,22
177:9 204:16
209:25 210:5,20
**contractor (2)**
233:14,16
**contracts (2)**
118:11,12
**contractually (2)**
164:3 195:5
**contributions (2)**
65:14 73:4
**control (1)**
30:13
**controller (2)**
84:21 154:14
**conversation (18)**
83:5 143:18 147:9,15
157:9,12,13,15
170:23 171:4,11,15
171:20 180:20
193:12,15 194:8
195:25
**conversations (3)**
179:3 194:18 197:17
**converted (1)**
26:10
**convertible (2)**
69:8,23
**conveyed (2)**
157:23 179:22
**conveying (1)**
229:2
**convincing (1)**
226:16
**cookie (2)**
147:12 199:2
**Coolisys (5)**
67:7,14,15 68:5 86:10
**cooperative (1)**
166:18
**copy (9)**
19:19 20:19 22:2
55:18 76:24 158:24
159:2 222:10
232:17
**Corbett (6)**

6:10 96:16,24 97:12
189:7,8
**corp (5)**
4:13 28:22 31:8,11
67:16
**corporate (5)**
4:13 28:22 29:16,18
31:25
**corporation (3)**
27:3,5 60:10
**correct (153)**
18:7 20:4 21:8,13,15
21:17 22:20 23:14
25:23 28:15 31:19
35:8 36:13 40:3,4
40:18 41:23,25 42:2
42:20 43:5 55:9,10
55:15 56:17 57:21
63:10 64:9,10 66:2
66:10,15,20,25 68:3
70:5,17 71:2 72:21
73:11,20 74:6,9,10
75:4,6,19,23 76:4
76:14,25 77:4,7,10
77:12,20,22 79:4,7
79:12,24 80:4,5,6
80:11,13 82:7,8
84:4,8 85:4 86:12
86:15 87:19 89:15
90:13,17 92:7,10,22
92:24 93:16,19
94:25 95:2,13 97:3
97:4,6,7,16 98:11
101:6 102:15 103:2
104:3,22,23 106:4
106:16 107:5 109:6
109:17 119:12
121:6,19,23 122:5
122:15 140:5,8,9
141:3,6,17 142:12
142:13,22 146:11
146:15,16 152:23
153:3,11 166:19
167:9 171:4 173:17
176:9,23,24 177:2,3
177:5 180:14
183:10,14,16,23
184:8 186:6 205:5
205:13 217:20
225:16 227:23
228:11,17,19,23
229:5,11 234:8
**corrected (1)**
234:8
**corrections (1)**
234:6
**corresponds (1)**
86:14

**costs (9)**
184:12,13 213:19,22
213:23,24,24
219:15,17
**counsel (17)**
15:12,17,20 61:13,15
118:19,25 119:3
127:8 136:5,15
137:7,13 179:3
194:9 233:14,19
**counsel's (1)**
21:8
**Counterparty (1)**
39:13
**Country (1)**
3:17
**couple (7)**
23:12 58:19 59:5
69:21 194:11
200:18 208:25
**course (2)**
62:6 72:25
**court (11)**
1:1 2:13 14:8,24
15:10,22 16:4,24
211:14 233:3,24
**courtroom (1)**
14:13
**cover (4)**
21:24 23:24,24 72:3
**covering (2)**
23:20 183:14
**covers (1)**
109:19
**COVID (1)**
194:11
**Cowan (4)**
3:4 15:13,17 16:9
**crane (10)**
32:24 33:14,14,15
35:11,15 44:17 94:3
94:6,7
**cranes (1)**
33:17
**crazy (1)**
189:23
**create (4)**
16:25 40:16 44:15
69:17
**created (1)**
208:13
**creating (3)**
4:20 40:8 69:19
**credit (4)**
164:24 165:2,17
202:14
**credited (1)**
228:11

**CRR (1)**
1:24
**crypto (132)**
1:7 5:10 14:23 39:4,9
39:14 45:4,25 46:9
46:24 47:16,19 49:2
50:4,17 51:10,13
52:2,6,21,22 53:3,6
53:25 54:6,8,10
55:9 56:16,22 59:20
60:15,21 61:7,24
62:12 63:2,17,20
64:12 65:15 68:2,6
68:12,22 69:5 70:2
71:6 72:9,20 73:3
73:19,24 74:6,14
75:2,22 76:25 77:25
78:10 79:11 81:7,14
82:10,23 84:6,10,22
84:25 86:12,20
87:21 89:14,24
90:17 92:7,9 94:25
95:11,13 96:5 97:6
97:16 98:20 99:6
100:7 102:11 103:3
103:18 104:16
105:21 106:20
109:2 112:19,23,24
113:8 114:2 115:11
115:25 118:6
119:25 120:3,6,16
121:3 123:23
127:17,25 128:21
130:2,6,13,15
132:10 137:20,22
141:23 142:10
152:8 154:21
159:14 179:8 183:9
186:6 197:6 198:23
208:6 209:4,7 210:5
210:19
**Crypto's (12)**
46:25 72:6 76:16,18
79:20 80:11 81:2,11
105:4 110:18 116:7
120:8
**crypto-mining (1)**
53:20
**cryptocurrency (10)**
50:20 51:6 52:3 53:23
54:4 55:14 56:14
57:13 63:21 130:16
**Cumulative (2)**
13:6 223:10
**currency (1)**
39:10
**current (5)**
21:16 35:17 40:19

43:21 44:20
**currently (5)**
19:7 35:18 44:7 49:15
62:7
**customer (1)**
198:4
**customers (2)**
52:4,7
**cut (2)**
118:22 132:18
**cutoff (1)**
101:11

_____

**D**

**D (1)**
4:1
**dad (1)**
218:17
**daily (8)**
92:15 93:5,6,18
106:20,23 107:8
213:16
**Darren (23)**
6:20 7:13,17,19 8:10
10:11,24 13:3 53:11
59:8,20 74:15
114:16 118:9
120:20 123:17
127:5 128:2 136:16
143:21 178:3,6
230:2
**Darren's (1)**
59:21
**darren@ault.com (2)**
12:3,4
**darren@supercryp...**
5:7,12,15 6:8,15,18
6:22 7:3,6,8,10,15
7:21,24 8:3,5,8,14
8:16,19,21,24 9:2,6
9:9,11,13 10:13,16
10:18,20 11:2,5,17
11:19,21,24
**Dasha (4)**
3:9 15:16 175:18
199:5
**data (15)**
38:6 42:18 52:4,7
98:25 99:2,3,4,7
103:17 112:8 114:8
114:13,19 115:3
**date (16)**
15:4 101:14 123:2
145:23 146:13,14
167:6 168:2 209:14
223:4,19 227:13,21
228:22 233:11
235:3

**dated (102)**
4:23 5:7,12,15,16,18
5:19,21,22,24 6:3,5
6:6,8,10,12,13,15
6:18,20,22 7:3,6,8
7:10,13,15,17,19,21
7:24 8:3,5,8,10,12
8:14,16,19,21,24
9:2,4,6,9,11,13,16
9:20,22,24 10:3,5,7
10:11,13,16,18,20
10:24 11:2,5,7,9,11
11:13,15,17,19,21
11:24 12:3,5,7,9,11
12:12,14,16,18,20
12:21,24 13:3,8,10
13:12,14,15 36:25
40:6 81:6 143:3
150:22 201:18
215:6 216:11
221:21 223:8
224:13 233:25
234:10
**dates (3)**
63:5 101:12 179:21
**Davis (1)**
217:12
**day (13)**
77:18 79:10 81:16
195:22 196:11
203:13 207:18
211:3,17 219:19
231:7 234:10
235:23
**days (8)**
145:12 146:14 152:15
152:23 168:3
203:13,16,21
**DC (1)**
216:18
**dead (1)**
223:3
**deal (14)**
62:4 69:20 129:17,20
132:10 135:14
191:20 194:14
207:11 224:14,19
225:14,18,19
**Dean (1)**
23:12
**debts (1)**
222:2
**December (18)**
5:5 25:12 27:4 28:10
28:11,17,21 29:5
35:23 36:15,25
37:13 38:13 55:19
55:24 94:9,15 159:4

**decide (5)**
69:22 102:9,17 121:9
131:11
**decision (9)**
45:8 46:17 57:12 59:9
59:18,21 60:11
73:19 81:13
**decisions (2)**
97:19 116:24
**declare (1)**
209:24
**declaring (2)**
211:4,18
**decrease (1)**
39:9
**default (6)**
170:18 209:24 210:5
210:7 211:4,19
**defendant (7)**
1:17 2:11 4:10 19:4,6
21:4,11
**defendants (87)**
1:10 3:16 4:22 6:3
11:24 14:18 15:21
46:5 48:16 62:16,21
71:22 72:2 74:20
75:14 76:23 79:18
80:17 81:5,18 84:14
85:15 87:13 88:24
89:18 90:10 91:2,3
91:25 94:18 95:4
96:12 97:9 98:14
99:12,15 101:22
103:6 104:7 105:10
106:9 108:2 109:13
109:20 111:9
116:13 119:7 122:9
123:6 124:8 125:24
127:2 129:12 132:17
133:25 135:8 138:4
139:5 140:11
142:20,21,23
145:10 146:7,25
149:19 150:19
151:12 153:19
156:4 164:9 182:2
182:17,22 185:7
186:11 190:11
193:5 195:16
198:14 201:15
204:2 207:4 212:24
216:7 224:25
230:10
**defendants' (4)**
87:11 88:22 107:24
146:13
**DEFENDANTS_00...**
6:23

**DEFENDANTS_00...**
5:6
**DEFENDANTS_00...**
5:11
**DEFENDANTS_00...**
7:15
**DEFENDANTS_00...**
7:18
**DEFENDANTS_00...**
7:22
**DEFENDANTS_00...**
7:24
**DEFENDANTS_00...**
8:4
**DEFENDANTS_00...**
8:6
**DEFENDANTS_00...**
8:8
**DEFENDANTS_00...**
8:11
**DEFENDANTS_00...**
8:13
**DEFENDANTS_00...**
8:15
**DEFENDANTS_00...**
8:17
**DEFENDANTS_00...**
8:20
**DEFENDANTS_00...**
8:22
**DEFENDANTS_00...**
8:24
**DEFENDANTS_00...**
9:3
**DEFENDANTS_00...**
9:5
**DEFENDANTS_00...**
9:9
**DEFENDANTS_00...**
9:12
**DEFENDANTS_00...**
9:14
**DEFENDANTS_00...**
9:20
**DEFENDANTS_00...**
9:22
**DEFENDANTS_00...**
9:24
**DEFENDANTS_00...**
10:4
**DEFENDANTS_00...**
10:6
**DEFENDANTS_00...**
10:8
**DEFENDANTS_00...**
10:14
**DEFENDANTS_00...**
10:17

DEFENDANTS_00...
10:19
DEFENDANTS_00...
10:21
DEFENDANTS_00...
10:25
DEFENDANTS_00...
11:3
DEFENDANTS_00...
11:5
DEFENDANTS_00...
11:8
DEFENDANTS_00...
11:10
DEFENDANTS_00...
11:14
DEFENDANTS_00...
11:15
DEFENDANTS_00...
11:17
DEFENDANTS_00...
11:19
DEFENDANTS_00...
11:22
DEFENDANTS_00...
12:3
DEFENDANTS_00...
12:5
DEFENDANTS_00...
12:9
DEFENDANTS_00...
13:16
DEFENDANTS_00...
12:11
DEFENDANTS_00...
12:13
DEFENDANTS_00...
12:15
DEFENDANTS_00...
12:16
DEFENDANTS_00...
12:18
DEFENDANTS_00...
12:20
DEFENDANTS_00...
12:22
DEFENDANTS_00...
12:24
DEFENDANTS_00...
13:4
DEFENDANTS_00...
13:9
DEFENDANTS_00...
13:11
DEFENDANTS_00...
13:13
DEFENDANTS_00...
13:14

DEFENDANTS_00...
6:9
DEFENDANTS_00...
6:16
DEFENDANTS_00...
6:19
DEFENDANTS_00...
7:4
DEFENDANTS_00...
7:6
DEFENDANTS_00...
7:8
DEFENDANTS_00...
7:11
DEFENDANTS_00...
7:13
DEFENDANTS_00...
5:17
DEFENDANTS_00...
5:18
DEFENDANTS_00...
5:20
DEFENDANTS_00...
4:23
DEFENDANTS_00...
5:21
DEFENDANTS_00...
5:23
DEFENDANTS_00...
5:24
DEFENDANTS_00...
6:5
DEFENDANTS_00...
6:7
DEFENDANTS_00...
6:11
DEFENDANTS_00...
6:12
DEFENDANTS_00...
5:13
DEFENDANTS_00...
6:14
DEFENDANTS_00...
5:8
DEFENDANTS_00...
5:15
DEFENDANTS_00...
6:21
DEFENDANTS_11...
7:20
DEFENDANTS_19...
9:7
DEFENDANTS_20...
165:20
DEFENDANTS_20...
167:18
DEFENDANTS_20...
168:15

DEFENDANTS_20...
170:10
DEFENDANTS_20...
173:4
DEFENDANTS_25...
191:13
DEFENDANTS_27...
203:5
DEFENDANTS_27...
206:14
DEFENDANTS_27...
207:15
DEFENDANTS_28...
209:9
DEFENDANTS_28...
12:7 209:19
DEFENDANTS_29...
210:25
DEFENDANTS_32...
213:9
DEFENDANTS_32...
215:13
DEFENDANTS_32...
214:18
DEFENDANTS_34...
215:4
DEFENDANTS_36...
219:4
DEFENDANTS_37...
221:5
DEFENDANTS_37...
221:17
DEFENDANTS_38...
224:10
DEFENDANTS_42...
225:21
DEFENDANTS_42...
229:16
defense (7)
32:25 34:2,4,18 35:11
  35:15 39:23
definitely (2)
157:20 158:5
definition (1)
65:6
definitive (1)
226:20
degree (1)
23:2
Delaware (1)
29:22
delay (1)
230:20
delayed (2)
167:5 208:14
delays (2)
199:19 208:13
deliver (2)

138:24 169:7
delivered (3)
132:20,24 181:15
delivery (2)
157:16,18
department (1)
118:3
Deponent (2)
235:4,21
deposit (26)
76:4 77:3,17 78:25
  80:4 86:14 101:13
  101:13,19 123:2
  125:17 136:6
  139:25 145:25
  152:15,21 177:13
  177:18 178:4,11,19
  179:10 180:13
  183:22 192:2
  210:17
deposition (24)
1:14,23 2:9 4:10 14:5
  14:7,21 15:2 16:13
  19:13,19,20 20:19
  21:11,20,25 136:8
  142:22 218:11
  231:15 232:14
  233:25 234:5 235:3
depositions (1)
18:13
deposits (5)
72:25 75:15 79:19
  80:10 200:20
derived (1)
159:25
described (1)
157:13
describes (1)
204:7
describing (1)
157:5
DESCRIPTION (8)
4:8 5:2 6:2 7:2 8:2
  10:2 12:2 13:2
designated (1)
21:7
designee (1)
21:3
desirable (1)
132:12
details (12)
111:17,20 144:23
  145:16,20 147:14
  151:16,23 192:14
  196:12 197:3
  231:19
deteriorated (1)
155:18

deteriorating (3)
55:13 56:13 71:7
determination (1)
98:9
determinations (1)
106:2
determine (1)
84:9
determined (2)
102:22 143:11
determining (3)
92:22 110:18 121:23
develop (3)
43:17,18 93:10
developed (1)
93:20
development (1)
43:12
different (7)
25:14,16,18,19 50:22
  51:6 133:20
difficult (2)
54:9 225:9
difficulty (1)
176:11
dig (1)
214:6
digital (16)
1:8 4:13 5:5 27:3,5,8
  27:11 28:22 44:3,3
  56:15,16 91:17
  112:5,6 113:7
dinner (2)
188:18 189:12
direct (7)
75:12 97:3,16 105:18
  159:6 199:3,9
directed (4)
73:10,14 97:2 99:7
directing (2)
89:14 97:5
directly (10)
112:22,25 113:3
  115:20 116:6 130:6
  130:20 131:4,6
  181:20
director (1)
75:10
directors (2)
74:25 75:5
disagree (2)
185:23 229:13
disbursement (1)
153:11
disclose (1)
179:3
discomfort (1)
131:15

**discontinued (2)**
55:10 56:10
**discovery (3)**
22:9 62:21 72:2
**discuss (3)**
38:23 125:12 191:23
**discussed (3)**
179:13 207:19 215:10
**discussing (1)**
146:21
**discussion (6)**
50:4 82:18 126:17
134:8 150:12
152:20
**discussions (16)**
82:21 118:24 123:25
125:13 127:16,21
127:23 134:11
144:23 158:7
166:15 191:10
192:4 196:20
206:23 219:20
**dispute (1)**
228:10
**distinction (1)**
110:13
**distressed (1)**
39:22
**distribution (1)**
143:11
**District (4)**
1:1,2 14:24,24
**diversified (1)**
42:17
**divided (2)**
101:3,7
**document (118)**
10:9 20:21 22:4,8
23:9 31:2 40:6 46:4
46:7 48:16 62:16
71:22,25 74:20
76:23 80:17 81:18
84:14 85:15 87:12
88:23 89:18 90:10
91:3,25 94:17 95:4
96:12 97:9 98:14
99:12,14 101:22
103:6 104:7 105:10
106:9 107:25 108:4
109:13 111:9
116:13 119:7 122:9
123:6 124:8 125:24
127:2 129:2 132:17
133:24 135:8,16
136:25 137:6 138:4
139:5 140:11,25
142:23 145:9
146:25 149:19

150:19 151:12
153:19 156:4,22
157:2 164:9 165:19
167:18 168:15
170:10 173:3,23
174:15 175:6
180:23 181:25
182:22 185:7
186:11 187:3,25
190:11 191:13
192:8 193:4 195:16
197:20 198:13
199:3 201:15 203:5
204:2 206:14 207:4
207:15 209:9,19
210:24 212:24
213:9 214:18,19
215:4,13 216:7,8
219:3 221:5,17
224:10,25 225:21
229:16 230:10
**documents (4)**
174:3 187:21 228:6,7
**doing (25)**
20:9 23:18 24:13
29:21 44:19 50:17
69:8 86:24 87:23
99:9 122:18 130:11
130:12 131:6,17,20
133:20 135:22
149:9 155:9,25
178:22 205:23
214:5 222:7
**dollars (7)**
48:2 54:2,3,4,5 55:6
58:25
**dots (1)**
201:4
**double (1)**
225:23
**doubt (4)**
79:6,8 218:19,22
**download (4)**
19:24 20:8 22:7 37:6
**downloading (2)**
153:22,24
**DP (1)**
42:25
**DPW (151)**
1:8,17 2:11 4:10,18
9:18 13:5 21:11,20
27:6 28:16 29:11
31:17,19,24 32:6
33:10,22,24 34:9,10
34:18 35:7 40:2
41:12,13,24 42:25
43:2 44:10,18 45:3
46:20 49:5,15,24

67:7,16,17,23,25
68:3,11 70:2,25
71:9 73:24 74:2,9
74:12 75:5,10,19
76:14,15,16,18 77:6
77:12,24 78:4,7,8
78:11,17 79:4,23
80:6,13 84:21 85:9
85:21,22,25 86:6
87:24 88:9,12,15,16
89:24 90:24 91:14
96:6 98:11 103:2,4
104:3 106:3 108:25
110:19 112:16,22
113:2,12 115:13,20
115:21 116:3,5
119:25 120:18,22
120:24 121:6,11,14
121:15,19,20
124:21,25 130:6,13
130:15 131:3
137:18,19,21
139:13 143:6,13
144:25 145:15
153:11,14,16 157:6
158:24 159:3 161:9
179:7 184:7 186:6
186:18 189:8
190:23 191:2
196:20 198:10,22
210:19 211:7,9,21
211:23 214:24
223:9 227:7,16
232:2
**DPW's (10)**
35:14 49:7,10 55:18
85:10 87:20 94:25
97:3 108:14 127:21
**draft (2)**
118:4 181:9
**dramatic (1)**
39:3
**dropped (1)**
227:9
**due (12)**
55:13 56:12 100:9
118:12 146:10,14
148:2 150:5 152:15
167:6 176:22
209:14
**duly (2)**
16:3 233:5

───────────
**E**
───────────
**E (2)**
4:1,7
**e-mail (304)**
4:23 5:7,12,14,16,18

5:19,21,22,24 6:3,3
6:5,6,8,10,12,13,15
6:17,20,20,22 7:3,5
7:5,7,7,10,10,12,12
7:14,14,17,17,19,19
7:21,21,23,23 8:3,5
8:5,7,7,10,10,12,14
8:16,16,18,18,21,21
8:23,23 9:2,2,4,4,6
9:6,8,8,11,11,13,13
9:19,19,21,21,23,23
10:3,3,5,5,7,7,11,13
10:13,15,15,18,18
10:20,20,24,24 11:2
11:2,4,4,7,7,9,9,13
11:13,15,16,16,18
11:18,21,21,23,23
12:3,4,6,6,8,8,10,12
12:12,14,14,16,17
12:17,19,19,21,23
12:23 13:3,3,8,8,10
13:10,12,12,14,15
48:20 51:14 72:3
80:21 81:20,24
84:16,20,24 85:3,17
86:8,11 87:15,19
89:2,6,20,23 90:12
90:14,15 91:9 92:3
94:20,23,24 95:7
96:15,23 98:16
99:24 100:3 102:2
102:14 103:9,13
104:10 105:13
106:11 108:5,10,20
108:23 109:23
110:3 111:13
116:17,19,21
117:19 119:11
123:9 124:14 126:2
127:5,10 128:11,14
129:5 134:3 135:12
135:15 138:7 139:8
140:15 143:2,5,19
145:13 147:5,5,21
148:24 149:21
150:8,21 152:12
154:4 156:10 157:8
157:14,25 164:12
167:21,21 168:18
168:18 169:5
170:14 173:7
175:25 181:2,8
182:9,25 185:9,25
186:15 190:14,21
191:16,21,24
192:11 193:9,10,18
193:21 195:21,22
196:9 199:12

201:17 202:5 203:7
204:5 206:17 207:6
207:8,11,17,20,23
209:12,16,22 211:3
211:3,17,18 213:2
213:12 214:2,21
215:6,16 216:11
219:6 220:12 221:8
221:9,15,20 223:13
223:18 224:12,13
224:16,18 225:4,5,6
225:7,12 226:5,6,7
226:10 229:18
230:12,18
**e-mailing (1)**
207:25
**e-mails (7)**
91:6 129:7 152:11
153:5 185:5 188:7
231:13
**earlier (6)**
32:9 41:21 55:7
152:15 196:2
215:10
**earliest (1)**
185:18
**early (3)**
69:9 154:19 181:12
**earned (1)**
47:19
**ease (1)**
21:19
**easier (2)**
165:14,17
**easiest (1)**
102:6
**East (1)**
15:8
**Eastern (1)**
133:18
**eat (1)**
133:4
**eBay (1)**
138:25
**economic (1)**
30:14
**Ed (1)**
110:4
**educational (1)**
22:18
**effect (1)**
162:12
**effective (1)**
29:12
**effectively (4)**
26:16,17 27:11 177:9
**efforts (1)**
82:14

eight (1)
    24:10
either (13)
    30:13 42:4 46:2 60:9
    66:8 116:6 126:16
    130:14 137:21
    154:13 179:7
    231:18 232:6
elaborate (1)
    39:2
electric (1)
    39:24
elements (1)
    30:7
employee (4)
    189:8,10 233:14,15
encouraged (1)
    230:7
ended (8)
    55:24 130:10,12
    176:25 200:16,17
    214:10 217:17
ends (1)
    225:7
England (1)
    31:14
enter (4)
    120:3,7 123:25 126:9
entered (7)
    129:11 136:19 142:15
    159:16 160:4,12
    182:13
entering (3)
    132:10 134:9 137:22
enterprise (1)
    44:23
entities (2)
    25:20 49:23
entitled (1)
    28:22
entity (17)
    21:10,13 24:4 25:12
    25:14,16 27:5 28:13
    28:15 30:16 31:9
    41:2,25 42:23 44:21
    46:18 62:25
equipment (2)
    63:10 165:25
equity (3)
    69:7,23 190:22
ERRATA (1)
    235:1
escrow (43)
    95:17 100:18 118:20
    122:25 126:14,23
    134:15 139:24
    140:3,6,7,17,20
    141:2,5,14,16

142:14,18 143:10
143:14,22 144:3
145:18,21 148:6
152:19 168:10
169:7 171:6,9
173:11 181:9
182:10,12,18 183:5
183:10,13,21,24
184:3,4
escrows (2)
    144:3 145:3
Esq (3)
    3:8,9,19
Esquire (2)
    1:23 233:25
essentially (2)
    64:17 65:16
estate (1)
    39:21
estimated (1)
    223:16
estimates (1)
    54:24
et (1)
    14:23
Ethereum (4)
    46:24 47:5,6,11
event (2)
    126:15 160:25
events (2)
    39:4 162:12
eventually (4)
    161:24 162:3 163:8
    209:2
everybody (2)
    17:11 175:17
evolved (1)
    94:4
exact (6)
    58:23 93:8 146:19
    162:11 214:10
    231:9
exactly (12)
    51:17,24 91:22
    108:12 114:18
    148:4 153:6 162:14
    177:21 182:15
    185:22 218:8
examination (5)
    4:2 16:6 135:5 231:22
    233:4
examined (1)
    16:4
example (2)
    26:4 214:24
exceeded (2)
    64:8,12
excessive (1)

220:2
exchange (6)
    27:9 43:16 93:14,16
    127:7 190:25
exchanged (2)
    91:7 188:4
exchanges (1)
    199:4
exclamation (1)
    193:9
execute (1)
    117:16
executed (4)
    123:14 135:14 140:17
    183:3
executive (2)
    27:3 28:9
exercise (1)
    169:11
exhibit (431)
    4:9,12,13,15,19,21,23
    5:3,5,7,9,12,14,16
    5:18,19,21,22,24
    6:3,5,6,8,10,12,13
    6:15,17,20,22 7:3,5
    7:7,10,12,14,17,19
    7:21,23 8:3,5,7,10
    8:12,14,16,18,21,23
    9:2,4,6,8,11,13,15
    9:18,19,21,23 10:3
    10:5,7,9,11,13,15
    10:18,20,22,24 11:2
    11:4,7,9,11,13,15
    11:16,18,21,23 12:3
    12:4,6,8,10,12,14
    12:16,17,19,21,23
    13:3,5,8,10,12,14
    13:15 19:19 20:4,6
    20:7,19 22:2,4,5,13
    22:18 28:20,25 29:2
    29:8 30:18 36:24
    37:7,9 39:16 40:5
    40:10,11 46:4,6
    48:15,18,19 50:3
    51:25 52:10 54:13
    55:18,21,22 62:15
    62:18,20 71:21,24
    71:25 72:18 74:19
    74:22,23 75:12,13
    78:24 80:9,16,19,20
    81:5,17,19,20 84:13
    84:15,16 85:14,16
    85:17 87:12,14,15
    88:23,25 89:2,17,19
    89:20 90:9,11 91:5
    91:24 92:2,3 94:17
    94:19,20 95:3,6,7
    96:11,14,15 97:8,10

97:12 98:13,15,16
99:11,13,14,23
100:3 101:21,24,25
102:2,2 103:5,8,9
104:6,9,10 105:9,12
105:13 106:8,10,11
107:24,25 108:3,4
109:12,15,19,21,22
109:23 111:8,11,13
116:12,15,16 119:6
119:9,10 122:3,8,11
122:12 123:5,8,9
124:7,13,14 125:23
125:25 126:2,25
127:4,5 128:25
129:4,5 132:16
133:22,24 134:2
135:7,10,24 138:3,5
138:6 139:4,7,8
140:10,13,14
141:13 142:24,25
145:9,9,11 146:4,14
146:24 147:3,4
148:24 149:18,20
150:18,20,21
151:11,14,16 153:9
153:18,20,21 154:3
156:3,6,21,23
158:23,23,25 159:2
164:8,11,12 165:18
165:21,23 167:17
167:20,21 168:14
168:17,18 170:9,12
170:14 172:22
173:3,5,6,22,25
174:2,7 175:19,25
176:3,7 180:22,24
180:25 181:8,25
182:3,8,21,24 183:8
185:6,8,9 186:10,13
186:14 187:2,5,19
190:10,13,15
191:12,15,21 192:8
192:10 193:4,7,8
195:15,20 197:19
197:21,22 198:13
198:15,16 199:5,7,8
199:10 201:14,16
201:17 203:4,6,25
204:4 206:13,16
207:3,5,14,16 209:8
209:11,12,18,21
210:24 211:2
212:23,25 213:8,11
214:17,20,21 215:3
215:5,12,15,16
216:6,9,10 219:3,5
220:3 221:4,7,16,19

222:10,14,18 224:9
224:11,24 225:3,20
225:22 226:4 227:2
227:8,12 229:15,17
229:18 230:9,11
exhibits (10)
    5:1 6:1 10:1 11:1 12:1
    13:1 19:23 182:5
    201:22,24
exist (5)
    44:7 65:25 66:7,8
    67:19
existence (6)
    57:24 64:13 65:16
    66:25 68:3 177:23
existing (1)
    82:3
exists (2)
    61:16 67:20
expect (6)
    54:15 123:13 129:18
    134:5 165:13
    181:11
expectation (1)
    141:25
expecting (2)
    149:11 206:20
expects (1)
    223:14
expenses (1)
    223:16
experience (1)
    23:7
EXPIRES (1)
    235:25
explain (12)
    28:2 29:20 31:10 33:4
    40:19 41:10 43:14
    46:21,25 50:12 67:8
    156:15
explained (1)
    118:9
explaining (1)
    118:10
express (4)
    166:12 196:19 197:5
    231:24
expressed (5)
    169:18 179:16 186:5
    202:20 219:20
expressing (5)
    139:17 158:17 166:5
    166:10 178:6
extension (2)
    204:17,19
extent (7)
    20:2 36:9 38:24 60:8
    75:21 108:18 179:2

**F**

**F-28 (3)**
56:2,7,8
**F-63 (1)**
160:9
**F-64 (3)**
159:7,8,10
**F-r-a-n-k (1)**
18:24
**fact (6)**
66:18 121:22 132:9
165:16 175:6
204:15
**factors (4)**
56:24 57:14,17
110:25
**facts (1)**
228:19
**failed (1)**
206:2
**fair (41)**
64:7,11,15,16 65:3,15
66:4,24 67:3 68:23
70:10 77:24 78:4
92:14,18 95:12
102:11 104:2,16
105:4,20 106:19
108:25 110:12,16
120:17 121:2,8
124:20,25 126:8,11
128:15,17 155:11
155:13,20 179:19
179:23 204:23
205:2
**familiar (5)**
82:4 96:3 100:5 159:5
219:9
**family (2)**
108:18,22
**far (1)**
53:12
**Fargo (5)**
72:12 80:25 81:7,11
82:11
**Farms (7)**
1:8 5:5 56:15,16
112:5,6 113:7
**fashion (1)**
146:18
**fear (1)**
178:4
**fears (1)**
139:3
**feasible (1)**
128:19
**February (17)**
24:24 27:15 48:21

72:10,21 73:2,5
75:16,23 84:17
85:18,24 87:16
116:18 117:10
119:12 160:11
**Federal (1)**
14:14
**feel (2)**
96:8 202:8
**feeling (2)**
176:6 193:3
**Ference (2)**
137:16,17
**figure (3)**
117:16 162:9 194:13
**figured (1)**
213:21
**filed (3)**
14:23 55:22 159:3
**filing (2)**
158:11,22
**filings (2)**
158:3,8
**final (5)**
135:20 136:18 146:5
175:19 186:23
**finalize (3)**
124:19 190:18 208:2
**finalizing (1)**
185:15
**finally (1)**
134:8
**finance (1)**
66:12
**Finance.yahoo.com...**
222:23
**financed (1)**
208:24
**finances (1)**
127:12
**financial (1)**
30:7
**financially (2)**
226:14 233:17
**financials (3)**
48:11,12 55:8
**financing (18)**
116:23 117:3,4
128:13 149:9 162:8
181:22 185:15,23
186:19 190:7,23
209:2 214:6,11
222:7 224:21,22
**find (5)**
111:17 140:16 151:23
182:10 183:2
**fine (8)**
45:16 83:21 107:14

114:21 133:9
172:19 194:14
231:20
**finish (4)**
17:8 70:21 188:10
225:8
**finished (2)**
82:19 111:25
**firm (17)**
1:23 16:9 61:15
137:15 141:9,11
144:2,8,11 145:4
168:23 174:11
183:9 217:11
228:22 229:4
233:24
**firms (2)**
23:12 61:14
**first (58)**
4:9 17:21 19:19 29:7
41:2 56:12,24 57:10
80:20 96:2 99:17,23
100:3,17 101:25
102:2 108:4 109:21
109:23 111:12
116:16 117:3
122:12 124:16
130:14 134:2
135:12 136:3
139:10 140:14
141:14 142:25
154:17 157:4
161:11 164:20,22
165:23 167:8,9
168:10 169:3
170:14,17 171:24
172:10,12,13,15
173:16 175:7 177:8
177:24 180:25
181:7 182:8 213:18
216:10
**fiscal (4)**
5:3 55:18,24 159:3
**five (15)**
24:18 34:17,23 35:3
47:23 75:11 83:18
101:16 145:7
149:12 152:15,23
184:22 195:2
200:21
**fixed (1)**
63:9
**flow (6)**
78:20 127:14,16,24
165:13 166:23
**fly (1)**
216:19
**flying (2)**

216:12,15
**focus (1)**
39:18
**focused (3)**
42:18 46:23 134:4
**follow (1)**
17:11
**following (4)**
14:14 38:4 100:8
169:9
**follows (3)**
16:5 37:18 211:16
**foolish (1)**
215:22
**forecast (1)**
202:17
**forecasted (2)**
98:6,8
**forecasts (1)**
161:7
**foregoing (2)**
233:8 234:4
**foreign (1)**
131:22
**foresee (1)**
162:5
**form (203)**
5:3 9:18 23:15 25:24
26:15 37:24 38:15
40:24 42:8 46:11,19
47:3,10,14,20 50:10
50:17 51:6 53:19
55:3,11 57:20 58:9
59:11 61:8 63:14
64:14,18 65:5,17,22
66:16,21 67:2 69:8
69:15 70:12,18 73:6
73:12,13 75:24
77:21 78:3,9,18
79:25 80:7 84:11
86:16,21 87:5,22
88:13 89:11,25
91:15,21 92:11,17
93:11 95:14 96:7
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
108:11,15 109:11
110:15,20 111:6
112:17 113:4
114:10 116:8
119:21 120:14,19
121:7,13,24 122:6
122:16 123:20
124:3,22 126:10,18
127:18 128:16

130:8 131:13,19
132:2 134:14
135:20,21 136:18
138:14 139:19
145:22 148:13,18
151:4,9 152:16,24
153:4,15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
163:16 164:2
166:17,20,24
167:10,14 168:11
173:18 177:6
178:23 179:12,18
180:15,19 183:11
183:15,20,25 184:9
184:15,20 185:2,21
186:7,20,25 188:5
188:13,23 189:13
189:20 190:3,8
192:5,24 194:20
195:6 196:22
199:23 203:22
204:11,21,25
205:10,14 206:6,8
207:12,22 208:4,21
209:5 210:12
211:12 216:3,16
217:7,21 218:21
220:9 222:5 223:24
227:24 228:18,24
229:7,12 230:5,25
**formal (4)**
29:11 68:18,24
229:20
**formed (5)**
25:22,25 45:3,25
46:14 70:13
**forming (1)**
46:22
**forms (1)**
50:22
**forth (3)**
70:7 128:14 233:11
**forthcoming (2)**
150:5 162:16
**forward (3)**
112:22 154:22 155:6
**forwarding (4)**
122:3,13 191:24
207:7
**found (4)**
28:20 163:17 198:23
223:4
**founded (1)**
26:7
**founder (2)**
26:13,14

**four (8)**
4:20 40:8,16 47:23
101:17 107:10
217:2,25
**fourth (1)**
174:7
**fraction (1)**
163:15
**frame (7)**
28:8,18 49:8 78:22
117:9 161:4 214:25
**Frank (4)**
18:20,22,24,25
**Franklin (1)**
26:9
**fraud (1)**
138:23
**Friday (6)**
168:2,24 169:9
171:12 181:11
188:20
**Friday's (1)**
171:4
**Friedman (1)**
137:16
**friendly (1)**
197:18
**front (4)**
22:13 37:8 56:4 202:4
**fruitful (1)**
217:16
**frustrated (1)**
225:13
**Fry (2)**
48:20,23
**fucking (7)**
175:17 199:16 200:2
200:6,12,14 205:19
**fulfilled (1)**
171:9
**full (7)**
36:10 75:21 97:19
112:12 139:2
154:22 177:15
**fully (4)**
17:6 113:19 140:16
183:3
**fun (1)**
181:11
**fund (13)**
53:17 66:10,25 92:9
128:21 145:24
159:23 160:4
162:22,25 163:5
164:4 181:11
**funded (3)**
73:3 144:25 183:24
**funding (36)**

66:19 69:5 73:16,18
75:22 77:25 78:5,8
78:11,21 84:9 86:20
93:19 95:13 96:6,9
104:3 124:18,20
125:2 128:23
150:14 163:19
181:14 191:6 197:8
197:10,13,14
216:14,22,24 217:3
217:5,9,18
**funding's (1)**
143:24
**fundings (1)**
144:5
**funds (16)**
23:25 24:18 84:5
85:10 87:25 97:3
143:11 145:21
153:13 168:9 171:6
173:8 190:18 196:3
196:7 197:6
**fungible (1)**
78:19
**funny (2)**
225:25 226:2
**furniture (1)**
63:9
**further (7)**
85:2 170:25 188:16
192:2 231:10 232:5
233:13
**future (5)**
42:7 44:17 69:12,20
127:13

**G**

**G-u (1)**
18:24
**gathered (1)**
36:21
**generally (4)**
24:16 57:21 105:5
117:23
**generate (5)**
47:7,12 52:6,17 65:3
**generated (1)**
78:20
**generates (1)**
52:18
**geographical (1)**
216:18
**Gerbi (2)**
3:15 15:20
**getting (12)**
105:6 114:17 124:18
125:10 129:25
153:6 176:25

181:18 198:21
208:24 212:12
214:11
**Giga-tronics (9)**
34:10,11,12,13,21,22
35:3,8 41:20
**Giga-tronics' (1)**
34:15
**Gigatronics (1)**
34:24
**Girl (2)**
198:25 199:2
**give (6)**
17:25 58:25 101:17
145:20 209:7 218:5
**given (4)**
73:10 74:3 92:18
130:5
**giving (5)**
19:13 24:20 105:2
137:22 150:4
**Glazer (4)**
25:6,6,7,10
**Global (9)**
1:9 4:17 5:3 31:20
35:22 36:8,13 37:4
55:23
**go (49)**
16:20 17:10 20:10
36:3 43:9 50:3 54:5
54:7 60:18 66:11
70:22 83:16 94:14
94:25 97:5,13,14,16
98:3 114:11 120:7
125:21 133:2,7
139:15 143:14
146:2 152:17 154:2
155:20 164:19
170:2,19 176:3,14
181:6 187:11
188:16 200:9,11
210:17 212:16
216:18,20 222:21
223:25 224:5,8
227:2
**go-forward (1)**
35:17
**goal (1)**
203:15
**goes (4)**
57:17 125:3 149:3
200:5
**going (87)**
16:20,22 19:18,22,22
20:12,15 21:23,25
22:3 23:8 30:25
36:3,8,9,11 38:22
43:15 45:18,21 46:3

47:7 59:22 83:22,25
87:4 103:25 105:3
107:17,24 110:22
117:10 122:19
123:18 129:25
133:4,10 135:3,7
137:11 141:15
142:11 143:25
144:13,18,25
146:21 147:23
148:9 151:2 155:6
156:14,17 158:13
161:3 170:3,6,9
172:6 174:14 176:6
178:25 180:5 182:4
187:10,12,15
190:22,23 196:10
196:16 205:17
206:21 212:10,18
212:21 215:23
218:3,13,15,19
222:21 223:5
228:22 229:4
231:13 232:14
**good (6)**
14:2 16:8 71:14
129:18 218:13
221:10
**goods (1)**
44:4
**Gotshal (1)**
61:18
**gotten (2)**
161:23 228:3
**graduate (1)**
23:5
**graduated (2)**
22:19,21
**graduating (1)**
22:24
**grand (1)**
152:20
**grateful (1)**
147:19
**gray (1)**
94:5
**great (4)**
147:6,11,11 202:7
**green (1)**
33:12
**Gresham (2)**
41:18 42:13
**ground (1)**
16:21
**group (1)**
182:11
**growing (2)**
88:21 93:13

**grown (1)**
94:4
**growth (3)**
93:22 191:6 208:12
**Gu (4)**
18:20,22,24,25
**guarantee (1)**
196:25
**guaranteeing (1)**
139:23
**guess (10)**
19:6 59:22 75:11
112:21 163:22
165:11 173:13
189:23 197:16
205:7
**guessing (8)**
48:3 54:18 61:16
144:9 164:18
165:10 168:12,12
**guidance (2)**
105:2 126:9
**guy (6)**
57:7 171:24 172:14
196:13 215:22
218:4
**guys (3)**
210:21 218:9,12

**H**

**H (1)**
4:7
**H.C (7)**
48:24,25 49:4 158:16
160:13 161:5
202:15
**half (3)**
35:20 58:25 101:17
**halfway (1)**
199:11
**handing (1)**
209:25
**handle (3)**
59:5 73:7,9
**handled (3)**
59:7 85:8 144:2
**happen (5)**
143:12 178:10,13,15
224:5
**happened (5)**
57:4 155:16 162:14
196:18 224:3
**happening (5)**
81:2,3 107:4 153:6
182:16
**happy (1)**
154:6
**hard (1)**

161:7
**hardest (1)**
110:14
**Hastings (1)**
61:19
**hate (1)**
187:6
**head (1)**
17:15
**headquartered (1)**
15:8
**hear (6)**
36:5 60:2 132:21
166:13 171:5
200:11
**hearing (1)**
72:16
**hedge (2)**
23:25 24:18
**held (3)**
15:2 61:6 194:8
**hell (1)**
61:20
**help (8)**
100:8 104:14,20,22
106:3 156:14
188:21 208:7
**helped (1)**
82:16
**helps (1)**
189:25
**hereinbefore (1)**
233:11
**hey (2)**
189:22 218:6
**high (4)**
22:19,24 24:19 41:16
**highly (1)**
65:8
**historical (1)**
94:2
**history (1)**
23:8
**hit (1)**
182:4
**hmmm (1)**
43:25
**hold (17)**
18:10 30:12 37:10
62:3 84:22 85:22,24
96:17 101:14
127:20 153:22
165:25 176:10
181:4,4 191:17
222:20
**holding (6)**
29:23 30:5,10 42:17
93:13 198:7

**holdings (34)**
1:8,9,17,18 2:11,12
4:10,11,16,17,19
5:3 9:18 13:5 21:4
21:12,12 28:16
29:12 30:23 31:20
35:22,23 36:8,11,14
36:14 37:2,4,14
40:7 44:14 55:23
143:6
**holds (1)**
31:13
**hole (1)**
214:6
**Home (1)**
222:15
**honest (8)**
199:16 200:5,6,9,10
200:11,23,23
**honesty (2)**
199:14 200:2
**honor (4)**
166:3 207:25 208:17
226:12
**hope (2)**
139:12 203:23
**hoped (1)**
186:22
**hopefully (4)**
17:10 203:10 231:15
231:17
**hoping (1)**
154:18
**Horne (11)**
48:20 74:16,24 75:4
75:10 87:16 94:21
103:10 123:24
134:8 204:6
**hour (2)**
90:4 207:6
**hours (1)**
133:15
**huh-uhs (1)**
17:14
**hurt (1)**
226:15
**hyperlink (1)**
222:23

————————
**I**
————————

**idea (10)**
64:2 71:14,18 99:9
131:17 144:9
149:17 180:20
190:4 210:21
**identification (102)**
20:6 22:5 28:25 37:7
40:10 46:6 48:18

55:21 62:18 71:24
74:22 80:19 81:19
84:15 85:16 87:14
88:25 89:19 90:11
91:5 92:2 94:19
95:6 96:14 97:10
98:15 99:13 101:24
103:8 104:9 105:12
106:10 108:3
109:15 111:11
116:15 119:9
122:11 123:8
124:13 125:25
127:4 129:4 133:22
135:10 138:5 139:7
140:13 142:24
145:11 147:3
149:20 150:20
151:14 153:20
156:6,23 158:25
164:11 165:21
167:20 168:17
170:12 173:5,25
180:24 182:3,24
185:8 186:13 187:5
190:13 191:15
192:10 193:7
195:20 197:21
198:15 201:16
203:6 204:4 206:16
207:5,16 209:11,21
211:2 212:25
213:11 214:20
215:5,15 216:9
219:5 221:7,19
222:14 224:11
225:3,22 229:17
230:11
**identified (2)**
134:13 141:8
**identify (3)**
32:6 36:19 145:5
**identifying (1)**
188:22
**III (226)**
1:15 2:10 4:3,23 14:1
14:21 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1

61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1 233:5
**impartiality (1)**
233:21
**implies (1)**

51:14
**important (2)**
17:3,13
**impossible (1)**
17:5
**inaccurate (1)**
77:15
**inaudible (8)**
45:9,13 70:19 118:21
137:25 150:16
175:15 180:7
**included (2)**
86:8 108:10
**including (6)**
29:11 39:20,23
128:23,24 168:19
**income (1)**
48:13
**incorporate (2)**
30:7 46:18
**incorporated (4)**
14:4,23 15:8 46:9
**Incorporation (2)**
4:21 5:10
**increase (1)**
213:16
**incumbent (1)**
150:25
**indefinitely (1)**
170:19
**independent (3)**
66:19 233:14,16
**INDEX (3)**
7:1 8:1 9:1
**Indian (2)**
98:20,22
**Indiana (3)**
98:23,24 112:8
**indicate (3)**
151:24 153:13 168:22
**indicated (3)**
18:12 45:24 196:6
**indicates (6)**
80:24 165:23 167:3
209:23 219:10
229:19
**indicating (2)**
147:24 169:12
**indication (2)**
174:18 228:21
**individual (2)**
59:24 60:6
**individually (1)**
60:9
**individuals (10)**
24:19,21 72:4 80:22
81:21 85:18 92:4
123:10 124:15

168:19
**industry (1)**
39:15
**information (1)**
153:10
**informed (2)**
87:3,6
**initial (1)**
76:4
**initialed (1)**
234:7
**Initially (1)**
36:10
**initiated (1)**
39:20
**initiatives (1)**
31:25
**ink (1)**
234:7
**insolvency (3)**
64:21 65:8,12
**insolvent (3)**
64:17 65:4,16
**institutional (2)**
23:19,22
**institutions (2)**
23:20 144:9
**instructing (1)**
85:6
**instructions (3)**
140:17 153:11 181:10
**intend (3)**
42:9 205:21 218:24
**intended (9)**
44:15 47:2 158:11
    169:13 186:8
    205:24 212:5
    215:18 216:2
**intending (1)**
181:19
**intends (2)**
159:23 229:20
**intent (2)**
42:11 62:3
**intention (7)**
157:16,18,21 160:3
    162:25 169:16
    181:21
**intentions (1)**
216:5
**intercompany (4)**
63:25 67:5 69:3 70:7
**interest (1)**
30:14
**interested (4)**
65:9 178:19 179:10
    233:17
**internal (2)**

9:15 156:25
**internally (1)**
208:24
**International (2)**
31:8,11
**internet (5)**
10:9 22:3,11 28:21
    36:25
**interrogated (1)**
19:15
**interrupt (1)**
36:2
**Intertech (1)**
208:23
**intracompany (1)**
68:20
**introduce (1)**
15:12
**investing (2)**
39:21 65:25
**investment (7)**
24:20 25:11,15 30:13
    31:8 66:12 158:15
**investor (2)**
65:24 66:9
**invoice (1)**
219:12
**invoices (3)**
102:7,11,14
**involved (21)**
33:19 34:18 43:6
    46:1 59:9 62:12
    82:14 86:19,23
    92:21 93:4,6,18
    108:19 123:24
    124:6 138:23
    171:14 179:21
    233:16,20
**involvement (2)**
60:5 124:4
**IPO (1)**
27:20
**Irvine (1)**
103:15
**Israel (1)**
208:22
**issue (6)**
190:23,24 191:3
    192:19,25 196:12
**issued (3)**
29:5 37:13 40:12
**issues (2)**
162:9 198:21

___

**J**

**J (1)**
234:1
**jamming (1)**

201:25
**Janet (6)**
1:24 2:13 14:8 15:10
    233:1,24
**January (6)**
1:20 2:4 15:4 31:20
    46:9,15
**jeopardy (1)**
225:23
**Jesus (1)**
175:16
**job (3)**
1:25 218:13 226:16
**Joe (2)**
9:16 127:13
**July (11)**
25:11 109:24 204:17
    204:24 205:5
    209:14 213:3,5,13
    215:6 230:13
**jump (1)**
56:2
**June (9)**
108:6 206:17 207:18
    207:25 209:13,23
    210:6 211:10,25
**justification (1)**
210:10
**Justin (1)**
110:5

___

**K**

**Kakos (2)**
3:15 15:19
**Kalfa (1)**
9:16
**keep (20)**
31:25 54:11,11 69:3
    72:17 122:4,18
    133:8,10 172:6
    178:3,11,18 180:13
    199:13 206:2
    210:17 212:7
    213:20 218:23
**kept (3)**
176:5 200:13 205:12
**kid (1)**
36:9
**kind (7)**
27:7 120:4 121:4
    131:25 147:20
    195:9 214:13
**knew (7)**
82:16 132:15 138:22
    148:5 196:23 197:8
    213:19
**know (257)**
17:18 22:7 26:2 27:14

31:4 32:14 35:2,13
47:18,25 48:4,8
49:13 51:12,16 53:8
53:9 54:10,17,25
55:5,8 56:19 57:6
57:22 58:2,7,8,10
58:14,22 60:8,16,23
61:9,11,15,16,17,19
61:21 62:9,23 63:15
63:24,24,25 64:4,5
67:13 68:5,8,9,11
68:25 69:3,19,25
70:6,9 71:4,6,8,13
71:19 74:17 75:25
76:10,10,20 78:15
79:14,16,17 81:12
82:12,20 83:7,14
87:7 88:14,21 91:16
94:4 96:2,4 101:7
101:10,20 103:20
106:23 108:12,13
108:20 111:23,24
112:6,9,14,18,22
113:6,17,20 114:18
114:20,21,22,24
115:7,9,12,21,22,23
116:10 117:4,15,17
119:22,23,24 120:2
123:18,24 125:19
126:6,16,24 127:15
128:3,8,10,18
129:24 133:7,12,15
133:16,21 134:7
137:5 138:12 144:7
144:17,24 145:2
146:20 148:19,22
149:2,6,10 150:17
151:5,21 152:12,14
152:19,21 154:9,11
154:16 155:11,16
155:19 161:13
162:11,23 163:11
163:12 164:17,18
165:6,6,7,8 166:3
168:7,13 171:15
172:16 177:7,21
179:6,6,9 180:4,17
181:16 184:5,10,16
188:15 189:14,15
190:9 193:15,22
195:7,8,12 196:12
196:16 197:2,3,16
199:24 200:16,18
200:21 201:7,10,12
201:13 202:19
203:18 205:16
206:22 210:18,20
210:21 213:4,25

214:4,9,10 215:24
216:17 217:3,5,9
218:2,25 222:3,6,7
222:13 223:2,7,12
223:20 224:19,22
225:17,25 226:23
226:24 227:18,19
227:25 228:10,25
230:6,8 231:8,12
**knowledge (7)**
35:19 59:3 60:10
    63:16 83:11 118:7
    127:22
**known (2)**
21:12 40:2
**Kohn (6)**
85:20 86:24 87:16
    89:3,21 90:12

___

**L**

**L-i-t-e (1)**
51:5
**L3 (2)**
50:8,22
**L3s (1)**
50:11
**labeled (1)**
14:20
**large (4)**
32:25 44:17 198:8,9
**larger (1)**
203:11
**Las (1)**
1:19
**late (5)**
152:23,25 155:15
    212:12 229:24
**Latman (4)**
3:4 15:14,17 16:10
**laugh (1)**
213:15
**laughing (1)**
226:3
**launched (1)**
25:4
**launches (1)**
43:22
**law (12)**
16:9 29:22 61:14,15
    141:9,11 144:2,8,11
    168:23 174:11
    183:9
**lawsuit (4)**
19:3,7 62:10,11
**lawsuits (1)**
215:21
**lawyer (6)**
137:15 169:20,22

172:14 210:21
226:24
**lawyers (1)**
61:23
**lead (1)**
117:23
**learned (1)**
197:14
**leaving (1)**
214:11
**led (1)**
208:23
**left (3)**
24:23 25:2 164:21
**legacy (3)**
31:24 32:3 39:19
**legal (14)**
15:7 60:19,20 117:23
  118:3,19,23,25
  119:3 198:18
  206:10 210:7,19
  232:2
**legally (2)**
25:19 210:11
**legitimate (1)**
162:8
**lend (2)**
68:15 112:19
**lender (4)**
19:2 33:6 94:3 188:18
**lending (7)**
32:23 33:3,8,9 35:11
  35:15 39:21
**lent (1)**
68:17
**let's (115)**
20:10 23:7 28:19
  35:18 40:5 45:11
  48:15 62:15 71:21
  74:19 80:16 81:17
  83:16 84:13 85:14
  87:11 88:22 89:17
  90:9 91:2,24 94:17
  95:3 96:11 97:8
  98:13 99:11 101:21
  103:5 104:6 105:9
  106:8 109:12 111:8
  116:12 119:6 122:8
  123:5 124:7 125:23
  126:25 128:25
  132:16 133:7,8,10
  138:3 139:4 140:10
  142:20,21,22 145:8
  146:24 149:18
  150:18 151:11
  153:18 156:3,21
  164:8 165:18
  167:17 168:14

173:2,22 175:13
  176:3 177:11
  180:22 181:24
  182:21 185:6
  186:10 187:2
  190:10 191:12,23
  192:7 193:4,10
  195:15,23 197:19
  198:13 199:14
  201:14 203:4,25
  206:13 207:3,14
  209:8,18 210:23,23
  212:16,23 213:8
  214:17 215:3,12
  216:6 219:2,2 221:4
  221:16 222:10
  224:9,24 225:20
  227:2 229:15 230:9
  232:9
**letting (1)**
175:23
**level (5)**
47:18 54:20 143:25
  208:11,19
**liabilities (5)**
62:4,7,9 64:8,11
**liar (1)**
203:18
**licensed (1)**
2:14
**Liebowitz (4)**
3:4 15:14,17 16:9
**life-threatening (1)**
194:15
**lifetime (1)**
26:2
**liked (1)**
155:3
**likewise (1)**
17:9
**line (6)**
158:3 164:24 165:2
  165:16 202:14
  225:9
**lineage (1)**
27:11
**link (1)**
223:3
**LinkedIn (9)**
4:12 22:2,15 24:3
  25:9,21 26:5 27:2
  31:10
**liquidate (5)**
59:10,14,16,18 60:11
**liquidated (4)**
58:17,18 70:16 71:8
**liquidation (2)**
59:4 60:14

**list (5)**
57:17 95:16 102:7
  105:21 112:5
**listed (11)**
24:3 43:7,16 64:4
  75:15 85:18 92:4
  93:13,15 174:17
  175:3
**listen (2)**
200:3 215:22
**listening (1)**
200:5
**lists (3)**
30:19 67:6 109:6
**LiteCoin (4)**
50:25 51:2,3 52:18
**litigate (1)**
196:13
**litigation (1)**
60:22
**litigations (1)**
62:12
**little (4)**
82:16 153:7 165:13
  176:11
**LLC (2)**
1:23 233:25
**LLP (1)**
15:20
**loan (7)**
68:18,21,24 69:6,7,18
  69:22
**loaned (2)**
68:5,11
**located (1)**
141:11
**long (5)**
88:16 101:16 118:11
  158:2 166:2
**longer (1)**
189:10
**look (97)**
22:17 23:7 25:9 26:4
  29:7 30:2,18 37:16
  39:16 42:15 46:7
  48:12 50:3 54:13
  55:7 56:10,23 63:8
  64:6 67:4 72:18,23
  74:23 76:22 77:17
  78:23,24 79:18 80:9
  81:4 98:6,8 100:16
  106:6 119:14
  122:12,19 134:2
  135:23 136:18
  140:14,18,23
  141:13 142:25
  146:4,6 147:4
  148:24 151:15,22

153:9,21 154:3
  160:8 161:14
  165:22 170:13,25
  173:6 174:6 176:7
  176:21 177:11,19
  180:25 181:7 182:8
  182:17,25 183:7
  188:7,25 190:14
  192:11 194:12
  197:22 198:12,16
  199:11 201:17
  210:23 212:10
  216:10 219:2 220:3
  220:11,16 221:8
  222:17 223:12
  224:12 225:4,6
  226:4 227:10,12
**looked (9)**
130:9 137:5 193:10
  195:23 207:7 211:4
  211:18 221:3 226:7
**looking (18)**
39:17 75:13 99:17,23
  104:2,21 105:20
  112:5 119:10
  133:14 152:12
  153:7 156:10 157:7
  185:17 191:2,25
  214:21
**looks (33)**
22:19 23:11 24:2,7,23
  25:21 75:20 77:5,22
  80:10 96:2 97:14
  100:5,14 102:14
  119:13 138:16
  141:7 159:5 160:22
  164:14 167:23
  169:6,8 182:20
  186:17 188:6 219:9
  220:4 221:10 223:5
  225:18 226:4
**Lord (4)**
115:15,24 116:6,6
**lose (3)**
101:19 123:3 145:25
**lost (3)**
76:11,17,19
**lot (10)**
17:10 25:25 36:22
  54:11 110:21 118:2
  138:23 162:18
  216:19,22
**lots (1)**
81:13
**loud (1)**
110:11
**loudest (2)**
110:4,8

**loudly (1)**
110:25
**love (2)**
218:9,12
**LP (1)**
24:4
**lump (1)**
194:12
**lunch (4)**
132:19,24,24 134:22
**lying (1)**
219:25

**M**

**machine (2)**
31:13,15
**machines (122)**
50:9,20,23 51:11 58:4
  58:20 60:18 63:21
  95:21 100:17,19
  101:4,4 103:15,21
  103:25 118:15
  119:16,18 128:22
  128:24 129:25
  130:6,17 132:8
  138:11,19,23
  139:18 141:15,22
  142:2,10,16 147:20
  149:5 150:10,15
  154:23 155:3,7,10
  155:14 157:17,18
  157:22 158:4,19
  161:17 162:7
  163:12,25 164:22
  167:9,13 168:10
  169:7,13 170:17,18
  171:25 172:11,12
  172:13,15 173:16
  175:7 176:9,21
  177:14,17,24
  178:12,16,20
  179:11,15,24 180:2
  180:11 181:10,15
  181:19,23 182:11
  182:14,19 183:14
  183:18 184:8,14
  185:16 186:3,8,19
  190:19 192:20
  194:23 196:8,14,21
  200:12,14,15,19
  205:2,4 208:3,7,16
  210:17 211:11
  212:2,5 213:20
  217:19 220:22
  224:23 227:17
  229:21,25 232:3
**Magot (111)**
6:20 7:13,17,19 8:10

10:11,24 13:3 53:11
59:8 72:3 80:21,24
81:21,24 84:5,17
94:21 95:8 99:24
100:4 102:3 103:9
103:13,20 104:10
105:13 106:11
108:5,23 109:24
111:13 114:16
116:17 117:14,16
119:11,14 120:7
121:18 122:13
123:10 124:15
125:19 126:3
127:23 128:6,11
129:6,10 134:3,7
135:13 138:7,8
139:8,16 140:15
143:2,5,18 144:5,17
145:13,20 147:6
148:25 149:6,22
150:13,22,23
151:24 154:4,6
156:10 180:17,21
181:2,8 182:9 183:2
185:10,13,25
186:15 190:15,21
191:16,22 192:4,11
195:22 202:6 204:6
204:7,14 206:18,24
207:7,17,20,24
208:9 209:12
213:12 221:20
222:3 223:17,21
231:18
**Magot's (1)**
231:15
**main (1)**
144:3
**maintains (1)**
52:23
**major (1)**
126:13
**majority (1)**
41:14
**making (10)**
79:11 98:4 110:12
   139:3,17 142:5
   191:22 200:20
   213:6 221:12
**manage (3)**
104:14 206:22,24
**Management (1)**
25:11
**managing (1)**
104:25
**Mandel (135)**
3:8 4:3 14:17 15:13

15:13 16:7,9 19:18
20:5,10,17 22:10
28:19 36:5,23 40:5
45:11,14,23 55:17
60:2 62:15 71:21
74:19 80:16 81:17
83:16,19 84:3,13
85:14 87:11 88:22
89:17 90:9 91:2,24
95:3 96:11,19,21
97:8 98:13 99:11
101:21 103:5 104:6
105:9 106:8 107:14
107:22 109:12
111:8 116:12 119:6
122:8 123:5 124:7
124:11 125:23
126:25 128:25
132:16,21 134:19
135:6 138:3 139:4
140:10 142:20
144:16 145:8
146:24 149:18
150:18 151:11
153:18 156:3,21
164:8 165:18
167:17 168:14
170:8 173:2,22
174:21 175:18
176:2 180:22
181:24 182:21
185:6 186:10 187:2
187:9,17 190:10
191:12 192:7
195:15,19 197:19
201:14 203:4,25
206:13 207:3,14
209:8,18 210:23
212:9,16,23 213:8
214:17 215:3,12
216:6 219:2 221:4
221:16 222:10
223:2 224:9,24
225:20 226:2
229:15 230:9
231:10 232:7,11,19
**manipulate (1)**
19:24
**manner (1)**
148:11
**manners (1)**
191:5
**manufacture (1)**
31:15
**manufactured (1)**
159:19
**manufacturing (1)**
31:13

**March (42)**
27:4 28:7,10 43:22
   54:14 76:22,24 77:3
   77:9 78:25 80:11
   81:6 89:3,21 90:13
   91:7 92:4 94:21
   95:7 96:4,16 123:11
   124:16 126:3 127:6
   134:4 138:7 139:9
   143:3 145:13
   146:10,13,18
   147:10,16 150:22
   151:18 154:20
   155:6,15 159:14
   176:23
**Mariah (5)**
6:10 96:16,23,24
   189:7
**mark (105)**
19:18 21:25 22:3
   28:19 36:24 40:5
   46:3 48:15 55:17
   62:15 71:21 74:19
   80:16 81:17 84:13
   85:14 87:11 88:22
   89:17 90:9 91:2,24
   94:17 95:3 96:11
   97:8 98:13 99:11
   101:21 103:5 104:6
   105:9 106:8 107:24
   109:12 111:8
   116:12 119:6 122:8
   123:5 124:7 125:23
   126:25 128:25
   132:16 135:7 138:3
   139:4 140:10
   142:20,21,22 145:8
   146:24 149:18
   150:18 151:11
   153:18 156:3,21
   158:23 164:8
   165:18 167:17
   168:14 170:9 173:2
   173:22 180:22
   181:24 182:21
   185:6 186:10 187:2
   190:10 191:12
   192:7 193:4 195:15
   197:19 198:13
   201:14 203:4,25
   206:13 207:3,14
   209:8,18 210:23
   212:23 213:8
   214:17 215:3,12
   216:6 219:2 221:4
   221:16 222:10
   224:9,24 225:20
   229:15 230:9

**marked (8)**
20:19 29:2 37:9 62:19
   111:12 151:15
   159:10 222:17
**market (9)**
38:25 39:8 44:20
   149:4 155:14,20
   160:10 195:9,10
**marketable (2)**
30:21 31:6
**marketplace (5)**
43:13,17,19 44:15,19
**markets (1)**
49:19
**marking (1)**
20:4
**match (2)**
223:17,18
**matching (1)**
222:8
**mathematical (1)**
50:15
**matter (6)**
14:21 179:20,21
   193:25 194:22
   195:3
**mattered (1)**
131:23
**McKea (1)**
108:21
**McKea.com (1)**
108:21
**mean (67)**
23:22 24:9 25:25 26:8
   26:16,16 27:7 28:2
   36:2 41:10,11 43:24
   48:7 51:10,12 58:11
   58:13,20 59:22
   67:11 76:5,14,15
   79:17 83:6 86:23
   89:7 90:20 91:14
   95:25 103:2 110:23
   114:21 120:11,21
   128:7 130:13 133:4
   133:8 142:5 144:22
   152:3,7,18 153:6
   157:12 162:11,13
   162:22 163:10
   165:15 168:4 172:7
   173:19 184:21
   188:16 197:14
   200:23 201:7 202:2
   210:10 213:17
   216:17 218:24
   222:6,21 229:23
**Meaning (1)**
58:4
**means (20)**

23:24 29:20 41:12
   43:15 50:12 64:21
   65:12 89:8 91:22
   98:23 103:24
   104:25 110:7
   117:14 119:20
   123:18 158:12
   177:7 181:11
   200:16
**meant (11)**
29:15 30:9 43:14
   167:11 172:24
   189:19 198:20
   199:21 200:21
   214:4 215:20
**media (1)**
14:20
**medical (2)**
26:20,25
**medication (1)**
18:5
**meet (13)**
96:5,10 104:17 109:5
   110:19 116:7 121:3
   123:19 128:14
   166:23 203:12
   208:15 209:4
**meeting (5)**
4:14 28:23 65:19
   123:12 217:10
**meetings (1)**
217:10
**member (2)**
74:25 75:5
**memory (1)**
161:23
**mention (1)**
219:16
**mentioned (1)**
25:17
**mentioning (1)**
125:8
**message (4)**
132:19,23 166:14
   168:4
**messages (3)**
10:22 129:7 187:23
**met (5)**
112:10,14,16 113:18
   115:18
**Microphase (1)**
35:5
**middle (2)**
165:22 166:7
**milestone (1)**
29:10
**Milestones (2)**
4:14 28:23

**military (1)**
34:4
**million (43)**
13:5 26:25 30:22 45:2
45:2 47:25 54:24
55:6 58:25 67:6,7,7
69:21 93:3 102:15
142:7 143:9,14,22
149:3,7,10,15
160:20 163:10
164:20,24 165:2,16
168:24 173:11
183:19,23 184:2
200:18 214:3
217:13,13,14,15
221:25 223:9,15
**Milton (227)**
1:15 2:10 4:3,23 14:1
14:21 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1

154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1,14 233:5
**mind (1)**
19:14 65:11 124:25
155:5
**mindful (1)**
133:17
**mine (2)**
52:7 73:22
**mined (4)**
48:8 52:20,24 53:17
**Mineola (1)**
3:18
**miner (3)**
47:5,5 50:13
**miners (21)**
50:8,10 51:10 54:12
56:25 57:16 58:3
95:17,20 100:23
113:22,25 114:14
114:24,25 115:2,17
129:22 145:25
159:23,24
**mines (2)**
50:24,24
**minimum (1)**
191:25
**mining (67)**
1:4,7 5:10 14:22,23
15:15 16:11 36:18
38:6 39:4 42:18
45:4 46:24 47:5,9
47:11 49:2 50:5,20

51:11,13,13 52:2,3
52:5,12,14,15,16,21
52:22 53:3,6 55:14
56:14 57:13 59:17
60:15,18,21 63:21
72:21 77:19 78:14
78:14,16 79:12
87:21 95:22 97:6
98:20 99:6 100:18
118:5,6,8,15 129:22
129:24,25 130:16
159:14 174:16,19
174:24 175:2
198:23
**minority (1)**
30:13
**minute (2)**
169:24 226:6
**minutes (3)**
83:18 107:10 212:10
**missed (1)**
49:20
**missing (1)**
228:11
**misspoke (3)**
99:19 109:22 124:12
**mistake (1)**
160:24
**model (2)**
30:4 163:2
**moment (1)**
227:20
**money (110)**
61:23,25 62:3 66:23
68:6,11,16,17 69:12
69:20,25 70:4,25
71:9 73:10 74:2,3
77:6 78:19 79:14
86:19 87:6,20 89:9
89:10 90:16,19,21
90:22,23 91:10,13
91:22 92:16,20,22
93:17 94:25 97:15
101:10,19 102:13
102:20,21,25 103:2
103:3,4 106:2 107:3
109:2 112:19,23
114:4,6 115:7 117:5
117:7,8,11 125:10
131:21 132:7
136:14,22 139:23
146:3 148:5,6,15,20
148:23 150:5 153:8
154:7 161:10,13,15
161:25 162:9 163:5
163:7,9 169:6
183:22 184:4 191:4
191:7 192:23,25

195:9 196:15,16
197:7,15 199:25
200:9,24,25 202:25
203:3 209:6,7
213:20 216:2
217:11 218:23
219:14 220:21
228:16
**month (3)**
54:16 75:16 176:25
**months (17)**
18:15 24:8 72:10
162:15,19 194:17
200:19 204:19
205:8 206:4 208:25
217:25 227:22
228:16,20 229:10
229:14
**mood (1)**
175:23
**morning (8)**
14:2 16:8 123:13
134:5,6 147:23
156:13 206:18
**move (4)**
19:24 76:22 154:22
209:14
**MTIX (1)**
31:13
**multiple (4)**
51:18 143:24 144:5
217:10

_____

**N**

**N (1)**
4:1
**n/k/a (5)**
1:8,8,18 2:12 4:10
**name (33)**
4:16 14:2 15:6 16:8
21:13,16 25:5 26:12
26:21 28:16 29:11
31:19,23 32:2 33:7
33:18 35:22 36:10
36:14,17,20 37:3,14
44:5,14 51:22 56:16
56:19,22 72:20
137:17 212:14
235:2
**named (2)**
28:4 45:4
**names (1)**
36:4
**national (2)**
93:13,15
**natural (1)**
155:19
**nature (6)**

26:18 27:21 33:15
34:3,15 48:25
**Navy (4)**
218:6,9,12,17
**NCRA (1)**
2:14
**nearly (1)**
145:7
**necessary (1)**
20:2
**need (21)**
17:17 74:2 90:3,19,21
90:21 92:20 97:11
107:10 110:23
119:17 124:18
134:18 156:19
188:10 190:24
199:13 200:2
201:22 218:8,10
**needed (6)**
78:21 91:19 106:21
107:2 126:14,14
**needs (4)**
90:23 95:10,13
128:24
**negative (1)**
67:6
**negatively (2)**
56:25 57:15
**negotiations (2)**
128:3,5
**Neither (1)**
172:9
**nervous (2)**
138:9,17
**net (2)**
24:19 223:15
**Nevada (3)**
1:19 2:14 233:2
**never (12)**
70:4,25 78:20 130:10
130:12 155:9,25
180:12 183:24
220:8,10 221:3
**new (14)**
1:2 3:7 14:25 15:9,9
27:9 42:24 43:12,18
141:12 190:25
198:18 214:11
216:21
**Newport (1)**
217:17
**news (1)**
129:18
**next-to-last (1)**
140:24
**night (1)**
133:18

**Nile (2)**
4:16 37:2
**Noise (2)**
18:2,9
**nominal (1)**
52:13
**non-individuals (1)**
23:24
**nonrefundable (1)**
177:18
**noon (1)**
171:6
**normal (1)**
139:3
**North (2)**
131:22 132:11
**Notary (1)**
235:25
**note (3)**
156:24 212:3 222:21
**noted (1)**
234:6
**notice (10)**
4:9 19:20 20:20 21:11
25:9 27:2 80:25
81:6,8 229:20
**noticed (2)**
211:6,20
**notices (1)**
81:9
**notification (2)**
11:11,11
**notified (1)**
168:25
**November (2)**
205:6 214:15
**number (94)**
1:23 4:8 5:2 6:2 7:2
8:2 10:2 12:2 13:2
14:25 25:22 33:2
55:2 56:25 57:15
67:6 75:14 81:5,18
84:14 85:15 87:13
88:24 89:18 90:10
91:3,25 94:18 95:4
96:12 97:9 98:14
99:12,15 103:6
105:10 106:9
109:13 111:9 119:7
123:6 125:24 129:2
132:17 138:4
146:25 149:19
150:19 151:12
153:19 164:9
165:19 170:10,21
175:18,19 184:7
185:7 187:24,25
188:2 190:11

191:13 192:8 193:5
194:3,18 197:20
199:6 201:15 203:5
206:14 207:4,15
208:10 212:24
214:18 215:4,13
216:7 219:4,18,23
219:23,24 220:17
223:17 224:10,25
225:21 229:16
230:10 231:13
233:24
**numbered (2)**
14:20 159:8
**numbers (38)**
46:4 48:16 62:16
71:22 74:20 80:17
101:22 104:7 108:2
116:13 122:9 124:8
127:2 133:25 135:8
139:5 140:11
145:10 156:4
165:20 167:18
168:15 173:4,23
180:23 182:2,22
186:11 187:3
195:16 198:14
204:2 209:9,19
210:24 213:9 221:5
221:17
**numerous (1)**
230:19
**nuts (1)**
189:17
**NV (1)**
233:24
**NY (2)**
3:7,18
**NYC (2)**
216:12,15
**NYSE (5)**
4:16,17 37:2 139:14
190:18

---
**O**

**object (8)**
30:25 36:9 64:23
93:24 144:13
174:14 219:24
221:14
**objected (2)**
36:3,7
**objecting (2)**
174:22 202:17
**objection (242)**
19:5 23:15 25:24
27:23 31:22 32:17
34:20 37:24 38:11

38:15 40:24 42:8
43:4 46:11,19 47:3
47:10,14,20 53:19
54:21 55:3,11 57:5
57:20 58:9 59:11
61:8 63:14,23 64:14
64:18 65:5,17,22
66:16,21 67:2 69:15
70:12,18,21 71:3,11
71:16 73:6,12,12,21
75:24 77:21 78:3,9
78:18 79:15,25 80:7
80:14 84:11 85:13
86:16,21 87:5,22
88:13 89:11,25
91:15,21 92:11,17
93:11,25 94:10,12
95:14,23 96:7 97:22
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
108:11,15 109:3,8
109:11 110:15,20
111:6 112:17 113:4
114:7,10,12 116:8
119:21 120:14,19
121:7,13,24 122:6
122:16 123:20
124:3,22 126:10,18
127:18 128:16
130:8 131:8,13,19
132:2 134:14
135:21 136:20
138:14 139:19
142:4 143:20
145:22 148:3,13,18
149:16 150:6 151:4
151:9 152:2,16,24
153:4,15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
162:17 163:16,21
164:2 166:17,20,24
167:10,14 168:11
173:18 177:6,25
178:23 179:12,18
180:3,15,19 183:11
183:15,20,25 184:9
184:15,20 185:2,21
186:7,20,25 188:5
188:13,23 189:13
189:20 190:3,8
192:5,24 193:13,19
194:20 195:6
196:22 199:23
201:9,11 203:22

204:11,21,25
205:10,14 206:6,8
207:12,22 208:4,21
209:5 210:12
211:12 212:3 216:3
216:16 217:7,21
218:21 220:9,13,23
220:25 222:5
223:24 227:24
228:18,24 229:7,7
229:12 230:5,25
**objections (1)**
21:8
**objective (2)**
131:21 193:24
**objectives (1)**
96:10
**obligated (3)**
101:15 196:21,23
**obligation (19)**
69:14,16,17 96:5
112:9,16 113:17
115:18 116:7 121:4
121:10 163:20,25
208:2,17 210:19
226:21 228:17
232:2
**obligations (7)**
65:20 104:17 105:21
106:4 109:6 110:19
191:5
**obviously (3)**
23:20 144:22 223:7
**occasion (2)**
135:25 136:17
**occasions (3)**
16:16,18 230:19
**occur (4)**
38:21 208:10 214:7
218:18
**occurred (4)**
60:14 161:2 183:19
214:9
**occurrence (1)**
92:15
**October (10)**
111:14 205:5 214:15
224:14 225:15
226:19 227:21
228:15 229:19,24
**offer (1)**
232:11
**offering (16)**
13:6 160:2,6,9,10,14
160:18 161:2,10
195:13 204:16,18
204:22 223:10
224:4,7

**offering' (2)**
160:16,17
**office (2)**
108:19,22
**officially (1)**
46:14
**oh (8)**
99:19 112:4 136:10
140:21 160:22
166:9 181:5 201:20
**okay (84)**
14:19 16:20 17:24
18:11 19:7,16 20:18
20:25 21:23 22:12
22:22 23:10 27:21
31:7 35:7 36:13,23
45:18 46:12 56:9
58:13 64:3 71:14
77:2 83:11,20 86:17
86:24 87:9,18 96:20
96:22 99:20,22
107:16 112:4
114:20,23 115:2
116:21 119:2,6
121:2 123:5 132:9
133:12 136:17,24
137:2,11,21 141:19
144:10 146:24
153:12,25 156:3,8
157:11 159:13
160:25 165:12
166:9 168:14
172:19 175:5,12,24
176:17 177:11
180:12 181:6,7,24
182:17 184:23
188:16 194:10,16
196:3 199:13
200:22 201:7 212:9
**old (3)**
3:17 61:2 67:16
**Olga (6)**
84:19 87:2,15 89:10
97:2 154:14
**once (10)**
22:7 44:18 52:19
122:13 139:18
141:21 163:12
168:24 171:8
183:18
**one-minute (1)**
169:25
**ones (1)**
26:2
**ongoing (3)**
30:4 107:4 159:25
**open (15)**
54:11 72:17 82:10,17

83:6 97:11 102:8,11
135:11 139:2 181:6
187:18 201:25
202:10,15
**opened (2)**
72:24 83:8
**opening (1)**
82:22
**operated (4)**
34:5,7 57:2,16
**operating (3)**
31:14 70:15 88:10
**operational (4)**
53:13,17 67:21,22
**operations (15)**
38:7 39:20 42:18
53:14,18 55:10
56:10,15 57:13,23
65:3 66:12 70:9
71:7 88:11
**opportunity (3)**
30:6 139:14 192:14
**order (7)**
21:24 96:10 121:3,9
122:4 175:2 227:13
**ordered (1)**
132:24
**organization (1)**
110:23
**original (3)**
32:5,8 208:15
**originally (1)**
139:24
**originated (3)**
75:19 79:23 80:6
**out-clause (2)**
126:14,23
**outlining (1)**
95:12
**outside (4)**
61:13,15 66:12,23
**outstanding (3)**
109:5 111:18 222:2
**overall (2)**
39:13 144:15
**overkill (1)**
139:12
**owe (1)**
200:8
**owed (15)**
102:13 106:6,16
111:24 112:3,4,6
113:14 114:4,6,15
115:16 148:5
164:20 199:25
**owing (1)**
220:5
**owned (16)**

26:19 31:16 33:21
34:9,24 41:24 51:11
52:19 60:15 67:17
67:23,24,25 68:19
68:23 159:15
**owns (10)**
31:12 34:10,14,21,22
35:4,5,8 41:13,15

———————
P
———————

**p.m (1)**
232:21
**pace (1)**
20:2
**Pacific (2)**
15:5 133:16
**page (72)**
4:2,8 5:2 6:2 7:2 8:2
10:2 12:2 13:2
16:21 22:17 23:9,9
30:18 50:4 56:2,3,8
72:3,18 74:23 75:13
78:24 80:3,20 81:4
99:23 100:3,17
102:2 108:4 109:21
109:23 111:12
116:16 122:12
134:2 135:12,18
140:15,18,23
141:13,14 143:2
146:6,9 147:5 157:4
159:7,7 160:8
165:23 166:7
170:14 174:6,7
176:7,13,14,16,16
180:25 181:7 182:8
183:7 188:25 199:9
199:10 216:10
220:3 227:12
**pages (1)**
140:24
**paid (46)**
70:4,7 71:4,9 76:12
76:13 78:5 96:2
102:8,19 105:3,6
106:21 110:11
113:19,21 115:5,20
115:21,22 116:6
141:22 161:11,23
162:2 163:20
172:10 173:14
177:18,24 179:22
181:18,22 192:21
192:22 194:24
199:18,22 200:12
200:14 201:8
203:12 210:7
225:13 226:21

228:17
**paragraph (10)**
29:7 30:3 37:16 39:17
56:24 57:10 129:6
129:15 139:10,21
**parent (49)**
36:20 42:24 60:10
63:18 64:22,25
65:14,20,23 66:5,9
66:13,14,20,24
68:15 69:4 88:4,5
88:12,18 89:12 96:6
96:9 104:20,21
117:5,6,8 118:2
124:5 125:4,8,13
129:8 139:13
143:25 145:15
149:8,11 160:6
162:22 196:25
197:8,11,14 208:11
208:19 226:13
**parent's (1)**
90:16
**part (9)**
32:11 40:2 55:13
59:23 122:25,25
147:25 175:13
215:9
**partial (1)**
152:14
**participants (1)**
15:3
**parties (6)**
14:11 177:4 233:15
233:16,19,19
**party (3)**
113:12 115:13 116:3
**patient (2)**
26:6 226:17
**Paul (1)**
61:19
**Pause (1)**
194:5
**pay (71)**
53:21,23 69:16 70:25
71:15 77:25 78:7,11
78:17 84:6 92:10,16
102:22 103:14,24
104:3 110:5 112:22
112:23,25 113:2
117:15,16 123:3
126:15 128:22
148:6 150:14
159:21 161:8 162:4
163:15,25 164:19
165:17 171:24,25
172:13,14,17
181:14 197:6 200:2

200:4,6,24 201:2,6
203:15,20,23
204:16 205:22,24
206:2,11 209:7
215:19,23 216:2,5
218:15 219:11,15
220:21 221:10
229:2,3,5,9 232:2
**paying (10)**
76:8,9,16,18 155:21
172:11 200:17,20
205:20 210:11
**payment (58)**
79:16 84:25 85:7
104:14,22 110:14
139:18 142:5,8,11
144:19 146:10,18
147:25 148:9
152:15 153:3,14
160:5 161:12,16
162:6,16 164:22
166:3,22 167:4,6
173:15 174:10,15
174:23 175:7,9
176:8,22 177:5,8,15
177:17 183:19
186:2,23 191:25
196:7 204:20,24
205:3,9 210:15
211:11,25 217:24
223:16 227:17
228:22 229:11
230:21
**payments (24)**
91:11,14,23 100:9,12
146:8 170:17 174:4
184:7,11,13 211:10
211:24 212:7 220:5
220:17 227:12 228:2
228:2,2,3,8,10,13
**PDF (4)**
56:3 146:6 159:7
176:16
**penalty (1)**
234:4
**pendency (1)**
17:20
**pending (3)**
14:16 19:7 60:21
**pension (1)**
23:25
**people (8)**
44:2 56:21 73:15 93:4
110:4,8,13 169:2
**percent (16)**
28:4 32:18 33:25
34:14 35:4,6,8,21
41:17,25 52:13

67:25 68:19,23
125:18 223:10
**percentage (5)**
32:14,21 33:24 35:2
35:13
**percentages (1)**
52:11
**perception (2)**
39:4,14
**Perfect (1)**
21:22
**period (17)**
28:11 39:5 75:7,9
98:4 102:10,19
105:5 106:19 111:5
130:18,19 166:16
184:19 194:4,17
206:4
**perjury (1)**
234:4
**Perpetual (1)**
13:6
**persistent (2)**
218:4,7
**persistently (1)**
218:14
**person (5)**
82:25 189:3 204:8,12
233:17
**personally (2)**
86:19 157:23
**Peter (2)**
48:20,23
**Pg (1)**
235:5
**phone (7)**
170:21 187:25 188:2
192:15,17,18
194:18
**photograph (3)**
189:2,4,12
**physical (1)**
44:4
**pick (1)**
177:15
**picture (2)**
189:22,24
**place (11)**
37:22 38:18 51:21
59:4 68:21,24 93:22
160:18 198:2
217:18 233:10
**places (1)**
144:8
**Plains (1)**
216:20
**plaintiff (6)**
1:5 3:5 15:14,18

16:11 77:19
**plan (7)**
37:19 38:13 42:6
104:14,22 192:15
197:12
**planned (6)**
4:19 40:8 43:10
139:24 205:19
229:25
**plans (7)**
23:25 36:20 40:16,20
43:18,21 147:20
**platform (3)**
43:13,19,23
**play (1)**
108:14
**please (24)**
15:12,23 17:14,18
84:24 89:13 97:13
98:19 103:14
111:17 140:16
147:22 151:22
167:25 169:20
170:20 182:10
183:2 191:17 196:2
206:21 207:8
213:15 232:20
**point (64)**
30:20 31:9 40:15
41:19 48:15 49:6,9
49:12 60:14 67:19
81:15 85:23 105:22
119:20 120:5,9
121:2 126:17
127:17 129:11,20
133:12 134:12
135:25 138:17
139:16 142:3 144:6
144:11,25 145:2,6
148:2 149:25
150:13 152:23
154:20 156:17
157:9 170:16,23
172:16 173:11,15
186:18 188:12
191:3 192:17,23
193:9 196:20
198:24 204:10
206:25 210:14
215:25 218:18,24
220:6,24 223:21
226:10 229:9,10
**points (2)**
204:14 225:24
**portion (6)**
32:23,25 34:19 44:17
113:20 137:2
**position (8)**

28:4 84:22 85:22,25
121:11 165:24
186:5 228:9
**positions (1)**
23:18
**positive (1)**
78:20
**possession (1)**
115:4
**possibility (2)**
82:22 103:22
**possible (1)**
128:12
**possibly (1)**
155:6
**potential (5)**
62:4 118:14 122:5,22
127:13
**potentially (2)**
122:19 132:10
**power (16)**
4:13 27:3,5,8,11,24
28:22 32:8,16 39:23
67:15,16 91:17
114:19 120:10
177:14
**powers (1)**
121:16
**practice (1)**
88:5
**prefer (1)**
212:6
**preferred (3)**
13:7 69:23 223:10
**preparation (1)**
136:7
**present (5)**
3:24 53:13 54:14
62:13 118:14
**president (3)**
86:2,4,9
**press (18)**
4:13,15,19 13:5 28:20
29:4 36:24 37:12,17
40:7,11 42:16 43:3
156:12 222:11,22
223:4,6
**pressing (2)**
110:13 153:3
**presume (2)**
79:16 152:18
**pretty (8)**
39:3 55:16 71:14
106:24 126:22
128:10 197:17
216:21
**preventing (1)**
202:24

previously (1)
86:15
**price (5)**
114:5,8 160:14,22
163:22
**primarily (1)**
93:22
**printed (1)**
22:11
**prior (7)**
131:3 177:20,23
201:22,24 223:15
233:4
**private (1)**
198:7
**privileged (1)**
38:23
**probably (40)**
24:9 29:22 35:20
53:25 54:6 59:23
69:2,9 71:18 89:12
91:16 105:3 107:8
109:4 111:22
112:15,19,25
117:21 123:21
124:5 137:10
145:25 158:14
162:12 165:10
170:24 171:16
184:22 189:21
191:8 193:15,25
197:2 198:11
215:24 221:3
225:14 229:13
230:7
**problem (8)**
50:16 162:5 163:4
165:24 199:17
201:21 202:19,24
**problems (3)**
166:23 208:23,25
**Procedures (1)**
14:15
**proceed (2)**
102:9,18
**proceedings (1)**
232:21
**proceeds (7)**
53:20 60:17 78:15,17
159:25 160:5
223:15
**procured (1)**
115:17
**produced (6)**
22:9 62:21 72:2 174:3

187:22 228:6
**product (3)**
115:4 139:3 213:25
**production (94)**
46:4 48:16 62:16
71:22 74:20 80:17
81:5,18 84:14 85:15
87:12 88:23 89:18
90:10 91:3,25 94:18
95:4 96:12 97:9
98:14 99:12,15
101:22 103:6 104:7
105:10 106:9
107:25 109:13
111:9 116:13 119:7
122:9 123:6 124:8
125:24 127:2 129:2
132:17 135:8 138:4
139:5 140:11
145:10 146:25
149:19 150:19
151:12 153:19
156:4 164:9 165:19
167:18 168:15
170:10 173:3,23
180:23 181:25
182:22 185:7
186:11 187:3
190:11 191:13
192:8 193:5 195:16
197:20 198:14
201:15 203:5 204:2
206:14 207:4,15
209:9,19 210:24
212:24 213:9
214:18 215:4,13
216:7 219:3 221:5
221:17 224:10,25
225:21 229:16
230:10
**products (5)**
34:4 39:24 44:3
174:19 175:4
**Professional (2)**
2:15 233:1
**profile (9)**
4:12 22:2,15 24:3
25:10,22 26:5 27:2
31:10
**profitable (1)**
94:2
**program (2)**
160:16,18
**promise (2)**
188:19 218:20
**promised (2)**
205:25 206:11
**promises (6)**

162:16,19,20 205:9
205:12 206:2
**promising (1)**
217:24
**proof (1)**
204:14
**proposed (3)**
120:4 121:5 122:14
**proprietary (2)**
52:15,16
**provide (12)**
30:5 64:25 74:3 76:6
103:4 104:21
105:17 106:7 107:3
128:13 226:20,22
**provided (10)**
48:13 73:19 75:22
76:7 77:6,9,12,24
78:4 102:7
**provider (1)**
38:6
**provides (1)**
106:15
**providing (4)**
64:22 73:8 106:20
125:2
**Prudential (2)**
23:13 24:3
**PSUs (1)**
100:19
**public (17)**
4:20 13:6 27:8,14
33:6 37:19,23 40:8
40:16,23 41:4,5
65:10 71:5 223:9
224:3 235:25
**publicly (7)**
27:13,18 30:23 41:6,7
41:19 42:9,20,21
44:21
**pull (2)**
176:4 199:8
**pulled (1)**
36:24
**purchase (17)**
101:2 114:4,8 119:18
124:19 125:6
130:16 135:15,16
135:19,23 146:5
154:17 159:16
208:2,16 232:17
**purchased (1)**
114:2
**purchasing (2)**
95:22 154:22
**pure-play (1)**
38:5
**pursuant (4)**

68:18 141:16
159:17,21
**pursuing (1)**
37:20
**put (9)**
60:22 62:19 99:14
133:24 158:10
173:11 184:2,4
187:18
**puts (1)**
133:16

---

**Q**

**quarter (1)**
56:12
**que- (1)**
35:20
**question (40)**
17:20,21 31:3 60:12
61:22 66:7 73:17
78:10,12 88:14 96:8
100:2 124:24
147:13 152:3,3,4,6
152:7 163:2 169:20
171:25 172:7,9,12
177:21,22 180:5
181:17,20 205:18
211:14,15,17 218:3
218:16 225:24,25
228:4 231:21
**questioned (1)**
233:21
**questions (11)**
16:22,23 17:8 19:17
117:24 121:15
172:5,6,18 231:11
232:5
**quite (2)**
33:13 74:18

---

**R**

**R (1)**
234:1
**raise (9)**
117:11 128:20 161:10
161:15 190:24
191:4,7 195:8
221:25
**raised (8)**
93:12,17 144:8
161:13,25 163:10
217:11 224:6
**raising (6)**
117:5,6,8 200:17
202:25 203:3
**ran (2)**
23:20 86:10
**range (1)**

41:17
**rate (1)**
54:15
**reached (1)**
155:17
**read (10)**
19:25 30:3 51:14
136:22 137:2
158:12 211:15,16
234:4 235:5
**Reads (1)**
235:5
**reaffirm (1)**
157:17
**real (1)**
39:21
**realize (1)**
223:14
**really (16)**
67:11 70:6 111:7
119:5 124:4 138:24
148:14,19 161:3,7
168:12 174:18
179:13 188:24
224:6 226:5
**Realtime (2)**
2:16 233:2
**reason (28)**
17:24 31:23 35:25
36:17 38:17 44:13
48:22 63:4,18 77:14
79:6,8 88:8 105:25
130:10 140:2
146:22 163:19
166:12 192:22
198:18 203:17
215:11 216:4
219:25 221:14
224:17 235:5
**reasonable (8)**
166:4,19,21,25 204:8
204:12,15 218:25
**reasonably (1)**
233:20
**reasons (5)**
46:21 87:8 146:19
161:8 218:19
**recall (141)**
18:13,16,18 19:13,14
25:2 45:6 47:21
48:3 49:6 51:17,19
59:13 66:22 70:3
71:19 72:16 73:3,8
74:11,13 76:8,9,20
81:2,3,8,9 82:9,13
82:14 83:4,9 86:5
86:22 90:7 93:8
100:10 101:2,16

102:10 107:7 111:4
111:20 113:5 117:9
117:18,24 118:10
120:21 122:24
124:4 126:12 128:2
129:10,13 134:11
135:22 136:3
143:13,21 145:3
146:19 147:18,24
148:4,11,16 149:14
149:24 150:12,25
152:11 153:5 156:2
158:17 160:3 161:9
166:5,10 170:22
171:10,23 172:16
172:21,24 178:24
179:13 180:16
182:12,15 184:10
185:19,22 188:11
191:2,9 192:18,19
194:16 195:13
196:10,11,17
197:25 202:22
204:18,22 206:23
207:10,13,19,23
209:22 210:3 211:9
211:13,23 212:7
213:5,7 215:9,20
216:15,24 219:14
219:17,22,23 220:7
221:12 224:16
226:22 229:22,23
229:24 230:2,6,12
230:16 232:4
**receipt (1)**
198:17
**receivables (1)**
67:5
**receive (2)**
23:2 186:3
**received (9)**
48:13 96:15 126:2
154:5,6 165:2 203:9
211:7,21
**receiving (3)**
149:11 229:22 230:12
**recess (7)**
45:20 83:24 107:19
134:22 170:5
187:14 212:20
**recognize (18)**
20:21 22:15 29:4
37:12 40:11 55:22
62:22,24 80:20,23
81:20 89:2 91:6
159:2 185:9,12
189:3,5
**recollection (36)**

46:8 74:24 86:18
113:2 143:17 147:8
151:6 153:7 156:16
157:8,14 158:6,10
161:3 164:25 168:8
171:11 174:13
181:13 183:4
184:23 185:3
189:18,25 192:3,16
192:25 193:11,17
194:21 196:5
202:11 203:14
207:24 209:16
219:7
**reconciliation (1)**
221:2
**record (40)**
14:7 16:25 17:2,12
20:10,12,14,15,18
45:17,19,21 83:16
83:22,25 107:17,20
107:23 109:18
127:7 134:20,21
135:3 156:24 170:2
170:2,3,6 187:11,12
187:15,17 211:16
212:16,17,19,21
232:12,15,16
**recording (1)**
14:12
**records (1)**
228:5
**Redeemable (1)**
13:6
**refer (4)**
21:19 36:10 67:8
157:3
**reference (26)**
21:19 22:22 25:10
31:7 33:12 34:2
41:2,12,18 78:25
82:6 85:2 95:19
98:22,24 100:17,21
125:13 149:12,15
156:20 158:14,22
167:9,12 168:5
**referenced (3)**
42:16 63:19 126:17
**references (1)**
167:15
**referencing (3)**
31:4 143:18 144:17
**referred (9)**
21:11 41:21 43:3
50:19,21 52:10
160:9 168:9 222:12
**referring (40)**
26:2 27:6 32:4 39:6,9

39:12 47:15 50:9,10
57:7,7 62:25 73:23
73:25 102:15
103:20 117:3
119:24 123:16
130:22 136:10
138:12,15 144:5
149:6 151:5 164:17
164:21 165:8 169:4
174:8 190:21
201:10,12 202:12
208:20 213:22
222:3 223:21 224:2
**refers (2)**
42:17 141:15
**reflect (5)**
151:16 187:22 197:23
220:16 228:7
**reflected (2)**
121:4 140:7
**reflects (1)**
175:6
**refresh (9)**
74:24 86:18 164:25
171:10 174:13
183:4 189:25
193:11 196:5
**refreshes (1)**
46:8
**regarding (3)**
127:12 130:16 202:12
**registered (3)**
2:15 24:15 233:1
**regular (3)**
26:11 106:24 213:6
**regularly (1)**
92:21
**reimburse (2)**
230:21 231:4
**related (2)**
44:18 208:12
**relating (1)**
227:6
**relationship (5)**
49:2,4 82:3 144:15
233:18
**relative (3)**
106:6 233:13,15
**release (22)**
4:13,15,19 13:5 28:20
29:4 36:24 37:12,17
40:7,11 42:16 43:3
144:19 145:17,21
156:13 173:9
222:11,22 223:4,6
**released (4)**
141:23 168:9 171:7
183:18

**relevant (2)**
111:5 166:16
**relieved (1)**
163:24
**rely (3)**
121:18,21,22
**remaining (15)**
111:18 142:2 161:16
167:13 177:14
179:11 181:10,15
183:14,19 184:8
211:11,25 220:22
229:21
**remember (32)**
29:21,25 47:24 51:15
51:24 58:23 72:12
82:25 100:14
142:17 144:10
147:14,17 150:2,4
157:19 161:14
162:14,15 170:24
171:14,18,19
177:22 178:6
179:15 184:16,18
194:2,25 195:13
199:5
**remembered (1)**
45:25
**remind (2)**
111:24 112:3
**remote (5)**
1:14 2:9 3:2 14:5,12
**remotely (4)**
14:7,10 15:3 233:5
**rents (1)**
33:17
**reopen (1)**
202:3
**reorganization (2)**
29:10,15
**reorganize (3)**
29:16,18 36:21
**reorganized (1)**
27:10
**rep (1)**
24:15
**repay (2)**
69:14 222:2
**repeated (1)**
205:12
**repeatedly (2)**
179:17 205:25
**repeating (1)**
169:10
**rephrase (1)**
210:13
**replace (1)**
214:14

**reply (1)**
191:23
**Reported (1)**
1:24
**reporter (16)**
2:13,15,16 14:8 15:10
15:22 16:4,24 17:5
211:14,16 232:17
233:2,2,3,24
**Reporting (3)**
14:4 15:7,11
**represent (6)**
16:10 51:23 62:20
137:21 174:2
187:21
**representative (3)**
1:16 2:11 60:9
**represents (2)**
75:21 79:14
**request (3)**
92:6 198:4 209:15
**requested (2)**
97:20 111:17
**requesting (2)**
111:20,23
**requests (1)**
84:5
**require (4)**
88:20 96:9 120:5,6
**required (2)**
94:2 121:5
**requirement (2)**
90:6,7
**resell (2)**
229:21,25
**reseller (1)**
118:13
**reset (1)**
214:13
**resold (1)**
217:19
**respect (9)**
40:20 57:4 138:18
142:15 155:22
171:11 182:13
183:10 224:3
**respond (6)**
91:11 170:20 172:20
199:15 207:11
225:10
**responding (1)**
225:7
**response (4)**
97:12 154:5 193:9
230:4
**responsible (2)**
86:24 87:25
**rest (2)**

79:18 136:15
**retain (1)**
43:11
**reveal (1)**
118:23
**revenue (5)**
35:10,21 52:3 54:15
55:6
**revenues (10)**
32:15,22 35:14 47:8
47:13,19 51:25 52:6
52:11 55:2
**review (5)**
118:2,17 135:19,25
136:13
**reviewed (4)**
117:20 118:3 136:4
136:11
**revision (1)**
134:5
**revisions (2)**
122:15,23
**rewarded (1)**
50:16
**Rich (1)**
133:14
**Richard (12)**
3:8 15:13 16:8 96:17
107:12 132:18
133:2 187:6 201:22
212:13,14 225:25
**Ride (1)**
132:14
**ridiculous (1)**
205:20
**right (51)**
21:18 35:9 40:21
41:22 42:4,12 53:13
66:18 70:10,11,15
76:15 80:12 85:5
91:20 93:15 102:16
109:17 113:15
122:20 124:10
139:4 140:21
141:10 142:6 143:7
146:12 154:2
163:15 166:23
167:13 173:2
176:14,17,19 179:5
183:19,24 202:4
205:4,6,9 206:3,5,7
206:11 212:13
217:25 225:4
231:10 232:9
**Road (1)**
3:17
**Rob (7)**
36:5 60:2 61:18,21

97:23 132:22
231:15
**Robert (2)**
3:19 15:19
**role (1)**
108:14
**room (12)**
14:6,9 19:23 20:8
22:6 28:24 37:5
40:9 46:5 48:19
133:23 187:19
**Rose (11)**
10:7 137:10,14,15
141:6,8 173:7 181:2
181:8 182:10 183:2
**Ross (7)**
137:16,17 141:9
174:12,16,24,25
**routine (1)**
17:11
**Roy (1)**
110:4
**RPR (1)**
1:24
**Rule (1)**
14:14
**rules (9)**
14:14,15 16:21
199:17,21 201:8,10
210:22 214:12
**run (3)**
53:9 54:15 59:20
**running (2)**
99:16 186:4
**runs (6)**
50:15 53:10 111:10
214:19 216:8 225:2

| | S | |
|---|---|---|

**S (1)**
4:7
**S9 (2)**
50:8,22
**S9's (1)**
169:3
**S9s (2)**
50:11 159:18
**Safety (1)**
26:6
**sale (2)**
60:17 179:24
**sales (2)**
52:4 160:12
**satisfy (1)**
106:3
**saw (3)**
86:14 191:22 221:23
**saying (21)**

86:22 135:13 137:3
160:25 162:2 163:6
178:3 179:9 180:16
182:10 183:2
189:22 191:22
193:10,14,23
198:17 214:22
222:22 225:8 228:5
**says (107)**
26:5 27:2 28:9 29:8
30:4 37:17 38:3
39:17 40:15 43:9
50:7 54:13,23 56:8
56:11 57:11 63:11
67:5 77:8,11,13
79:5,13 80:2,15
81:24 91:13,22
95:10,16 100:6
102:5,17 103:13
104:13 105:16
106:14,18 110:3
111:16 113:16
116:21 117:14
123:11 124:16
125:15 126:5
127:11 129:6,15
134:4 138:8 139:10
139:21 140:16
143:5,23 145:14
147:6,21 148:25
149:22 150:23
151:22 153:11,17
154:4,6,15 156:11
157:25 159:13,20
160:10,22 166:6,8
169:9 170:15 171:2
173:8 174:18,25
175:2 177:12 183:6
185:13,25 186:24
190:16 192:12
195:24 196:9 198:4
199:13 202:6 203:8
206:19 207:8 208:9
209:15 211:5,19
221:22 223:13
224:14 230:18
**scenes (1)**
215:23
**schedule (6)**
133:14 136:6 146:8
166:22 176:8 177:5
**school (2)**
22:19,24
**SCM (4)**
111:19 159:17,21
207:25
**SCM's (1)**
159:23

**Scout (2)**
198:25 199:2
**screen (2)**
133:23 227:8
**scroll (1)**
151:19
**SEC (5)**
9:18 158:2,8,12,22
**second (27)**
18:10 20:3,11 22:17
30:18 37:16 42:12
50:3 72:18 81:4
97:13 155:7 167:12
167:15 170:18
175:21 176:10,15
181:22 182:11,13
182:19 185:4
191:17 194:5
196:17 220:3
**section (2)**
136:21 169:4
**sector (2)**
55:15 56:14
**secured (1)**
118:11
**securities (9)**
23:12,13 24:3,4,11,14
25:7 30:21 31:6
**security (1)**
69:18
**see (39)**
20:7 24:4 29:2 46:12
50:5 75:14,17 76:3
76:23 79:2,21 106:6
121:11 135:11
139:22 140:19,20
140:21,25 141:14
141:19 143:3,4
146:7,9 151:20
152:10 153:12
156:19 157:4
159:10 166:7,9
173:20 174:7
175:11 176:13
183:12 213:14
**seeing (3)**
81:8 127:13 220:7
**seek (5)**
66:19,22 120:15,17
121:22
**seeking (2)**
66:12 126:8
**seen (8)**
20:23 21:2 62:23 72:6
157:2 220:8,10
228:5
**segregated (2)**
60:25 61:4

**sell (16)**
44:3 53:25 115:5,8
145:24 160:13
178:5,11 180:13
200:11,14 205:4
210:16 212:6
215:23 230:7
**selling (2)**
130:2 230:3
**send (23)**
89:10,24 92:15,22
94:23 100:18
108:24 116:19
123:14 138:10
139:23 147:22,25
149:4,24 150:9,23
154:7 189:22
193:21 196:16
206:21 224:17
**sending (7)**
148:5 149:22 213:18
213:19 218:23
224:16 226:10
**sends (1)**
202:5
**sense (5)**
17:22 52:10 54:19
121:10 155:13
**sent (66)**
48:20 80:21,25 81:20
84:16 85:17 87:15
89:3,6,8,20 90:12
90:14,16 92:3 94:20
95:8 96:23 98:16
99:24 100:4 102:3
103:9 104:10
105:13 106:11
108:5 109:24
111:13 116:17
117:19 119:11
123:10 124:15
127:5 134:3 139:9
143:9,21 151:21
164:12 167:22
168:19 185:10
186:15 193:18
196:15 203:9 204:6
207:17,20 209:12
211:3,17 213:2,12
214:22,22 215:7,17
219:6 221:9 224:20
225:11 226:5
229:18
**sentence (7)**
30:2,3 56:23 57:10
117:3 124:16
143:23
**sentiment (1)**

158:18
**separate (12)**
20:25 41:3,5 42:22
65:13 75:15 82:10
101:3,11 142:14,18
210:18
**September (6)**
40:6,12 221:9,13,21
223:8
**sequence (1)**
162:11
**Series (2)**
13:6 223:10
**seriously (1)**
188:9
**served (1)**
19:20
**server (1)**
50:18
**services (7)**
1:4 14:22 15:15 16:12
44:3 110:24 118:6
**Session (2)**
4:4 135:2
**set (7)**
30:12 50:14 82:2
128:14 144:11
181:22 233:11
**sets (2)**
146:7 176:8
**settle (9)**
175:13 179:20,21
191:5 192:19
194:22 195:3
196:12,14
**settled (2)**
19:11 232:10
**seven (2)**
120:25 133:15
**shakes (1)**
17:15
**share (5)**
19:23 145:16 154:19
156:12 192:14
**shareholder (4)**
28:3 66:6 198:8,9
**shareholder-centric...
30:6
**shareholders (1)**
158:12
**shares (4)**
160:13 190:23,25
191:3
**sharp (1)**
147:12
**sheet (7)**
5:5 30:20 63:8,19
64:6 67:4 235:1

**sheets (2)**
62:24 63:5
**Shelf (1)**
214:12
**shipments (3)**
101:3,8 150:11
**shit (3)**
115:5 124:24 205:22
**shoes (1)**
138:25
**shot (2)**
150:15 194:11
**shoulder (1)**
17:14
**show (3)**
136:5 216:5 227:5
**showing (4)**
173:20 174:3 220:4
222:24
**shown (6)**
80:4 112:5 113:14
115:15 189:4,12
**shows (2)**
79:11 174:23
**shrugs (1)**
17:14
**shut (5)**
82:11 100:8 103:14
103:25 198:24
**shutting (2)**
103:21 198:22
**sic (8)**
94:5 96:13 99:16
109:14,19 124:9
156:5 195:17
**Sichenzia (7)**
137:16,17 141:9
174:12,16,24,25
**sick (1)**
162:13
**sign (4)**
123:14 125:16 129:9
151:2
**Signature (2)**
234:18 235:21
**signatures (2)**
135:17 183:8
**signed (9)**
134:12 136:9,12
141:2,5 150:23
155:15 175:19
183:5
**significant (2)**
43:16 132:3
**Silicon (3)**
82:2,16,22
**simplistic (1)**
165:4

**single (1)**
93:5
**sit (1)**
171:17
**situation (3)**
127:16 202:9,13
**six (6)**
18:15 34:7 205:8
206:4 229:10,14
**small (7)**
50:17 108:18 163:14
213:4 214:5,12
224:6
**smart (2)**
121:25
**smoother (1)**
17:10
**SMS (12)**
103:14,16,18 110:5
113:14,24,25
114:14,15,18,25
115:10
**software (1)**
34:16
**sold (26)**
26:23,24,24 54:3,4
58:20,22 70:23
113:22 115:2
161:19,24,25 162:6
162:10,13 163:12
163:13,14,18,23
164:6 200:15 205:2
205:5 224:23
**solutions (4)**
1:23 10:9 39:23
233:25
**solve (1)**
193:24
**solves (1)**
50:16
**somebody (3)**
178:5,12 180:13
**somebody's (1)**
120:9
**sophistication (1)**
30:7
**sorry (48)**
18:3,21 29:17 36:5
49:20 53:5 60:2
82:18 86:3 94:11
96:19 97:23,23 98:7
99:19 101:25
107:24 109:10,21
111:25 124:11
131:9 132:21
136:10 142:21
147:13 148:21
152:6 153:23 156:8

160:22 175:17
181:5 191:14,19,20
194:6 195:19
198:12 201:20,23
210:25 212:13
215:14 226:8,11,15
231:2
**sort (13)**
30:13 50:9 60:23
68:21 69:18 78:21
101:12,18 133:19
137:4 202:14,17
206:20
**sotto (10)**
107:11 127:7 141:18
166:6 175:22 182:7
187:11 191:19
194:8 201:21
**sounds (3)**
29:24 128:12 147:12
**source (1)**
118:14
**sources (2)**
51:18,19
**Southern (2)**
1:2 14:24
**Spartan (1)**
49:19
**speak (2)**
17:3 121:16
**speaking (6)**
24:17 147:7,11,11
165:4 202:7
**speaks (1)**
31:2
**special (1)**
153:10
**specialist (1)**
15:7
**specific (6)**
50:15 62:9 81:12
134:11 184:23
185:3
**specifically (10)**
47:2 48:10 50:8 71:13
74:17 117:12
130:23 144:10
149:14 183:13
**specifics (6)**
50:2 58:7 71:19 76:10
100:15 150:2
**speculate (2)**
58:12 71:12
**speculating (1)**
149:8
**speculation (2)**
53:22 126:21
**speculative (1)**

29:24
**spell (2)**
18:23 51:4
**spent (1)**
64:5
**spin (3)**
36:20 42:6,9
**spin-off (5)**
37:20 38:4,8,14,21
**spin-offs (1)**
4:20 40:8 43:11
**split (1)**
37:19
**splitting (1)**
37:22
**spoke (11)**
83:2 118:19 119:4
127:12 128:8 143:6
185:14 190:17
194:21,24,25
**spoken (1)**
128:7
**sponge (2)**
26:19,19
**spun (5)**
41:4,6,8 42:3,22
**SRFK (1)**
168:23
**stage (1)**
116:22
**stages (1)**
69:9
**stake (2)**
41:14,15
**stalling (1)**
199:13
**stamps (1)**
109:19
**start (3)**
14:19 76:4 155:12
**started (6)**
23:11 155:18 198:22
213:3,6,17
**starting (2)**
140:18 214:12
**state (3)**
2:14 23:25 39:14
**state's (1)**
14:15
**stated (3)**
57:18 63:6 70:19
**statement (22)**
30:11 48:14 64:24
72:19 76:3,5,24
77:11,14,23 79:5,7
79:8 80:2,15 203:19
220:4 221:12,15
222:4 230:23 231:3

**statements (3)**
57:3 72:5,7
**States (2)**
1:1 14:24
**status (3)**
19:10 40:19 43:21
**stay (1)**
43:16
**stenographically (1)**
233:10
**step (1)**
17:9
**Stephan (3)**
3:25 14:3 15:6
**stipulate (2)**
14:11 231:13
**stipulated (1)**
14:17
**stipulation (1)**
231:16
**stock (12)**
4:16 13:7 27:9 37:3
44:24,25 160:5,14
190:25 195:11,14
223:11
**stockholders (1)**
37:21
**stop (3)**
93:6 107:10 205:18
**stopped (1)**
161:5
**storage (8)**
184:12,13 213:22,24
219:12,15,17
230:14
**story (1)**
158:2
**strategy (2)**
29:10,15
**streamline (1)**
212:11
**Street (2)**
3:6 15:8
**StreetInsider.com (1)**
222:25
**stretch (1)**
222:15
**strike (7)**
32:20 67:13 74:12
115:23 155:12
193:3 225:5
**Strome (4)**
24:4,11,13 25:3
**structure (4)**
29:16,19 30:5,10
**struggling (1)**
162:10
**Stryker (1)**

26:24
**stuff (1)**
63:25
**sub (4)**
144:2 146:9 176:21
177:12
**sub-escrows (3)**
144:11 145:4,6
**subject (3)**
21:7,10 73:19
**SUBSCRIBED (1)**
235:22
**subsequent (1)**
83:12
**subsidiaries (16)**
30:14 34:7,8 36:21
68:16 88:2,7,9,15
92:16,19 93:20
107:2 191:6,7
226:13
**subsidiary (19)**
33:5,9,21 34:6 45:4
46:23 67:17 68:3
69:20 85:21 86:10
93:5,19 117:25
159:15 162:23,23
162:25 194:23
**substance (6)**
27:7 83:4 137:12
148:4 191:9 207:20
**substantially (1)**
167:5
**successful (2)**
70:10 82:13
**sue (1)**
215:23
**sufficient (6)**
43:11 78:16,19 88:10
128:21 150:14
**suggest (1)**
195:4
**suggested (3)**
195:7,11 216:13
**suggesting (2)**
145:20 193:21
**Suite (1)**
15:9
**summer (1)**
161:21
**Super (135)**
1:7 5:10 14:23 45:4
45:25 46:9,25 47:16
47:19 49:2 50:4
51:10 52:2,6,21,22
53:3,6 54:6,8,10
55:9 56:16,22 59:20
60:15,21 61:7,24
62:12 63:2,17,20

64:12 65:15 68:2,6
68:12,22 69:5 70:2
71:6 72:6,9,20 73:3
73:19,24 74:6,14
75:2,22 76:16,18,25
77:25 78:10 79:11
79:20 80:11 81:2,7
81:11 82:10,23 84:6
84:10,22,25 86:12
86:20 87:21 89:14
89:24 90:17 92:7,9
94:25 95:11,13 96:5
97:6,16 98:20 99:6
100:7 102:11 103:3
103:18 104:16
105:4,21 106:20
109:2 110:18
112:19,23,24 113:8
114:2 115:11,25
116:7 118:6 119:25
120:3,6,8,16 121:3
123:22 127:17,25
128:21 130:2,6,13
130:15 132:10
137:20,22 141:23
142:10 152:8
154:21 159:14
179:8 183:9 186:6
197:6 208:6 209:4,7
210:5,19
**supplied (1)**
90:24
**supplies (2)**
27:24 177:14
**supply (13)**
1:4 14:22 15:15 16:11
32:8,16 67:15,16
100:18 118:5
174:20,24 175:3
**support (5)**
66:9 78:17 88:11
121:5,11
**supportive (3)**
65:24 66:5 125:5
**supposed (4)**
141:22 142:2 163:15
229:11
**sure (46)**
24:25 26:17 33:13
45:11 49:11 68:13
70:14 73:16 76:8
77:22 83:16 86:17
104:20 105:8,24
124:23 126:22
128:3,10 129:14,23
130:9 134:19
138:15 139:3,17
153:8 157:24 167:2

176:12 183:6 184:5
185:4 187:9,20
191:18,22 196:10
203:23 205:11
210:9 213:20
221:23 223:23
224:2 230:17
**surgical (1)**
26:19
**SurgiCount (1)**
26:20
**surprise (2)**
211:6,20
**swear (2)**
14:9 15:23
**swearing (1)**
14:12
**sworn (3)**
16:3 233:5 235:22
**symbol (4)**
4:17 26:12 32:6 37:3
**syndication (1)**
23:21

**T**

**T (2)**
4:7 234:1
**tactics (1)**
34:16
**take (32)**
17:17,19 37:22 38:17
39:25 42:3 45:10,11
59:2,4 70:4 82:6
83:15,17 101:17
107:15 110:21
134:19 157:16,18
157:22 160:18
169:13,21,23,25
177:8 195:4,11
212:9 222:17 228:9
**taken (13)**
14:13 16:13 45:20
83:24 93:22 107:19
170:5 187:14 196:3
212:20 231:16
233:9 234:5
**takes (1)**
169:2
**talk (6)**
134:6,18 163:13
169:21 177:11
223:9
**talked (5)**
32:9 69:4 93:9 118:23
148:14
**talking (18)**
17:4 25:12 60:5,6
63:13,21 98:11

122:24 136:7
144:14 146:22
172:11 188:11,14
190:5 216:24
223:18 226:25
**talks (5)**
30:20 51:25 56:24
103:21 149:7
**tanking (1)**
195:10
**target (2)**
203:12,15
**team (2)**
93:4 169:2
**tech (1)**
82:4
**technical (1)**
65:8
**technically (2)**
22:21 25:19
**Technologies (1)**
26:6
**technology (1)**
43:25
**tell (7)**
24:11 38:20 46:8
49:25 51:22 91:19
203:17
**telling (10)**
143:21 147:19 179:14
189:21 196:10
197:12 202:22
203:14 215:22
230:2
**Tencer (84)**
8:12 9:4 11:9,15 12:7
12:9,21 13:14,15
127:10 135:12
138:7 140:15 143:3
145:14 146:21
147:6,9,16,21,24
148:8 149:21 150:8
150:22 153:2 154:4
156:11 157:5,10,13
157:23 158:7,18
164:13 165:23
166:8 167:22
168:20 169:18
170:14,23 171:2,12
179:9,16 182:9
185:10 186:15
188:4 191:24
192:12 194:4,19
195:21 196:6,20
198:16 201:18
202:5,21 203:8,15
203:18 207:8
209:22 211:5,19

213:2 214:22 215:7
215:17 216:11
219:6,21 220:4
221:9 224:13 225:6
226:5 229:18
230:13,23 231:24
**term (2)**
65:8 210:7
**terminated (4)**
160:19 161:2 164:4
177:9
**terminating (1)**
123:2
**termination (4)**
134:16 136:5,14,21
**terms (11)**
35:10 59:25 65:2
93:10 126:7 165:5
166:2 183:24
188:21 224:15,19
**test (1)**
191:19
**testified (3)**
16:4 18:12,16
**testify (3)**
18:6 21:6 233:6
**testifying (2)**
21:3 60:7
**testimony (8)**
16:25 17:6,25 19:13
71:5,10 233:9 234:7
**Teterboro (1)**
216:20
**Texas (1)**
32:24
**text (5)**
10:22 187:23 188:19
196:9 199:4
**texted (1)**
189:2
**textile (3)**
31:12,14,15
**texts (2)**
129:8 188:4
**Thank (6)**
94:16 99:21 175:8
176:13,20 232:8
**thanks (2)**
104:13 175:22
**thing (9)**
17:19 126:13 140:21
155:19 178:2
199:25 200:8
218:25 231:12
**things (12)**
23:25 39:11,12 53:21
110:21,24 116:24
138:25 144:18,21

155:20 165:13
**think (128)**
18:15 25:6 26:9 28:12
28:14 35:5 36:3,11
40:21 48:13,24 49:3
53:3,6 54:22 55:4
55:12 56:18,21
57:21 58:11,16,17
59:12,15 61:10
62:14 64:15,19
65:18,19,23 66:4
69:17 74:15 76:17
77:14 82:12 84:23
86:4,9 87:23 92:18
95:20 100:23
101:18 102:24
103:24 109:16,22
113:13,19,22
114:16,18 115:5,5
117:25 120:15,15
120:20,20,25
121:25 123:4,22
125:22 126:6,11,19
126:20 128:7
129:21 130:9,9
131:21 134:10
136:9 137:10,16,19
138:22 142:17,18
148:14,22 154:24
155:17 160:20,24
161:11,19 163:24
164:3,6,23 165:5
166:21 178:4
179:19 183:21
184:5,11 189:17
191:4 195:10
196:23 197:3,12,13
199:18 201:24
202:2,15 210:19
214:5,8,15 215:21
216:18 219:18
220:15 224:6 226:2
226:23 228:25
229:8 232:4
**thinking (2)**
81:25 185:20
**third (5)**
42:15 75:13 129:6
146:6 199:9
**this' (1)**
196:4
**Thomas (2)**
10:7 173:7
**thorough (1)**
182:6
**thought (11)**
24:9 36:19 59:12
102:6 130:3 146:2

155:5,9 173:13
220:2 225:8
**thread (1)**
119:14
**threatening (1)**
215:21
**three (9)**
16:19 18:13 35:14
40:21,23 75:15
79:19 146:14
225:24
**three-minute (1)**
187:7
**Thursday (1)**
1:20
**Ticker (2)**
4:17 37:3
**till (1)**
213:21
**Timberlane (2)**
174:19 175:3
**time (147)**
15:5,5 17:4,17 19:18
20:13,16 22:3 24:2
27:19 28:8,18,20
29:22 36:23 39:5
45:3,15,19,22 46:3
46:20 49:8 51:13,20
53:16 55:17,23
68:16 69:9 75:7,10
75:13 78:22 81:15
83:23 84:2 92:19
93:8,10 94:4 96:25
98:3,9 99:10 101:16
102:10,19 105:5
106:19 107:7,9,18
107:21 111:5,21
116:24 117:9,14,15
117:15,16,18 118:8
118:11 119:17
120:9,13 121:2,20
123:13 127:17
129:11,20 130:18
130:19 131:12
133:16,18,20
134:12 135:4,25
136:3 138:17 142:3
144:12 149:25
150:13 154:20
155:15,22 156:17
157:2,9,18 160:3,15
160:15 161:4,7
163:8 166:4,11,16
168:7 169:16 170:4
170:7 173:12,15
175:17 177:19
179:24 184:19
187:13,16 189:9

190:2 191:3 192:17
194:4,16 197:13
198:9 200:18
201:13 204:10
205:21 210:14,16
210:17 212:19,22
214:5,25 218:18
220:11 223:22
226:10 231:11,17
231:18,24 232:8,15
233:10
**timeline (4)**
209:4 214:10 224:22
225:17
**timeline/plan (1)**
208:15
**timelines (1)**
222:8
**timely (1)**
146:18
**times (13)**
18:13 76:11 130:25
131:2 172:12 180:4
194:13,21,24
205:17,19 218:2
225:24
**timetable (2)**
128:14 226:20
**timing (9)**
90:6,7 144:19 145:17
148:9,16,22 185:16
185:19
**tired (1)**
164:6
**titled (8)**
4:13,15,19 10:9 13:5
36:25 40:7 135:16
**today (41)**
15:10 16:14,23 17:25
18:7 21:3 29:13
30:15 31:16 32:12
32:15,22 60:7 84:25
92:14,23 93:2
103:14 105:18
106:15,19 108:24
110:4,8 133:15
149:3,23 150:24
171:6,17 172:23
196:2 206:21 211:6
214:23 215:8
216:13 221:24
**today's (3)**
15:4 151:23 203:11
**Todd (268)**
1:15 2:10 4:3,12 5:16
5:18,19,21,22,24
6:5,6,12,13 9:20,22

9:24 10:3,5 11:7,13
12:10,12,14,16,18
12:20,24 13:8,10,12
14:1 15:1 16:1,2
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1,25 82:1,6 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
105:17 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1,16 130:1
131:1 132:1 133:1
134:1,6 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1,7,12
148:1 149:1,2,23
150:1,23 151:1
152:1 153:1 154:1
155:1 156:1,12,15
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1,14
186:1 187:1 188:1
189:1 190:1,17

191:1 192:1 193:1
194:1 195:1,25
196:1,4 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
229:1 230:1 231:1
232:1 233:5
**told (25)**
73:15 118:19 125:16
125:19 126:12,13
154:7,9 158:21
179:25 180:10,12
196:16,25 197:7,10
200:4,12 202:11
208:6 212:5 218:15
219:22 222:6
230:19
**Tom (1)**
137:10
**tomorrow (3)**
95:11 149:5 196:3
**tonight (1)**
224:15
**top (83)**
6:3,20 7:5,7,10,12,14
7:17,19,21,23 8:5,7
8:10,16,18,21,23
9:2,4,6,8,11,13,15
9:19,21,23 10:3,5,7
10:13,15,18,20,24
11:2,4,7,9,13,16,18
11:21,23 12:6,8,12
12:14,17,19,23 13:3
13:8,10,12 95:16
103:13 119:11
123:9 129:5 148:24
149:21 150:21
151:22 156:10
167:21 168:18
172:22 173:6
182:25 186:14
188:7 190:14
191:16,21 192:11
213:2 215:16 221:8
221:20 224:12
225:7
**topics (1)**
21:7
**Toronto (2)**
95:17,20

**total (5)**
52:3 102:15 154:17
184:2 220:18
**tough (1)**
35:20
**track (1)**
69:3
**traded (10)**
27:13,18 30:23 41:6,7
41:19 42:20,21
44:21 139:13
**transact (1)**
44:2
**transaction (16)**
69:13 121:12,23
122:5,19 129:12
131:25 140:4
144:15 154:18
155:23 156:2 174:5
174:8 197:11,25
**transactions (3)**
208:10,13,19
**transcript (3)**
232:18 233:9 234:5
**transfer (9)**
11:11 69:12 77:18
79:10,11 90:22
138:10,18 197:23
**transferred (1)**
141:16
**transfers (2)**
79:19 227:7
**transformation (1)**
93:9
**transition (1)**
30:4
**treated (1)**
70:2
**tried (9)**
66:22 82:12 164:5
166:22,25 179:19
179:21 194:12
226:22
**Trimmer (6)**
1:24 2:13 14:8 15:10
233:1,24
**trivial (1)**
163:18
**trouble (6)**
105:6 158:15 161:5
195:9 202:23 203:3
**true (5)**
36:16 42:13 184:6
202:8 234:8
**trust (4)**
60:19,20 131:16,25
**trustee (3)**
61:7,9,12

**truth (3)**
233:6,6,7
**truthful (1)**
17:25
**truthfully (1)**
18:6
**try (4)**
17:3 127:14 193:24
212:10
**trying (18)**
117:10 132:5 144:16
144:20,22,24 148:6
161:21 162:9
185:24 187:10
191:4 192:19
194:22 196:12
201:6 214:6 225:14
**TSG (3)**
14:4 15:7,11
**turn (1)**
35:7
**TurnOnGreen (4)**
41:3,14 42:6 67:24
**two (19)**
16:19 18:13 37:19,23
50:22 52:2,9 72:10
101:3,7,11 136:15
140:24 147:5
174:17 204:19
227:22 228:16,20
**two-minute (2)**
134:17,19
**typical (2)**
199:24 200:8

---

**U**

**U (1)**
234:1
**U.S (1)**
11:11
**Uh-huh (2)**
29:3 75:18
**uh-huhs (1)**
17:14
**ultimately (9)**
73:18 140:6 214:8
217:5,9,11,16,16
224:21
**unable (1)**
204:23
**unaware (1)**
227:18
**unbanking (1)**
81:13
**uncomfortable (1)**
131:14
**underneath (1)**
189:16

understand (19)
21:2 53:12 114:3
132:5 137:13
139:12 142:14
144:17,20,24
152:22 156:16
163:14 167:8
192:13 210:13
218:22 223:2 225:9
understanding (58)
27:24 29:14 30:9
46:13 60:13,24 61:2
61:3,5,24 64:20
65:10,11 67:10,12
81:10 90:5 95:18
98:21 100:20
104:24 110:7,10
117:2,13 119:19
123:15 125:7 140:2
141:21 144:4,21
145:19 146:17
152:8 154:21 171:3
171:5 173:10,13
175:5,9 178:10,17
183:17 188:3
190:20 198:19
199:20 202:9 203:2
208:18 210:4
220:20 225:11
226:9 231:5,25
understood (6)
96:22 142:9 153:2
210:11,16 231:25
undertake (2)
121:10,23
underway (1)
214:3
underwritten (1)
224:7
unexpected (1)
208:13
unfold (1)
116:25
ungodly (1)
219:18
unhappy (1)
197:4
United (2)
1:1 14:24
university (3)
22:23,23 23:3
update (2)
106:14,18
updates (2)
106:20 107:3
upset (1)
192:20
use (8)

41:13 52:4,7 53:17
54:23 74:3 88:17
144:7
usually (2)
68:19,20

V

vaguely (4)
72:12 73:8 82:24
195:13
validity (1)
14:11
Valley (3)
82:2,16,22
value (4)
39:9 44:23 155:14,20
various (18)
21:6 31:24 42:19 43:7
57:17 72:3,4 73:15
80:21 81:21 84:17
88:6 92:16 104:17
106:15 146:8
168:19 174:4
Vegas (1)
1:19
vehicle (1)
39:24
vendor (1)
103:18
vendors (4)
104:15,18,25 105:4
verbatim (1)
233:9
version (1)
146:5
versus (2)
14:22 224:23
video (3)
14:12 15:7 232:13
video-recorded (3)
1:14 2:9 14:20
videographer (22)
3:25 14:2,3,19 15:22
20:12,15 45:18,21
83:22,25 107:17,20
134:20 135:3 170:3
170:6 187:12,15
212:18,21 232:13
videotaped (1)
14:7
view (3)
166:5,10,13
viewpoint (2)
196:19 197:5
voce (10)
107:11 127:7 141:18
166:6 175:22 182:7
187:11 191:19

194:8 201:21
voice (1)
129:7
Volynsky (315)
3:15,19 4:5 14:18
15:19,19,20 18:3
19:5 22:8,12 23:15
25:24 27:23 29:24
30:25 31:22 32:17
34:20 36:2,7 37:24
38:11,15,22 40:24
42:8 43:4 45:9,13
45:16 46:11,19 47:3
47:10,14,20 53:19
53:22 54:21 55:3,11
57:5,20 58:9,12,14
59:11,22 60:4,12
61:8,22 63:14,23
64:14,18 65:5,17,22
66:16,21 67:2 69:15
70:12,18,21 71:3,11
71:16 73:6,12,21
75:7,24 77:21 78:3
78:9,18 79:15,25
80:7,14 83:18,21
84:11 85:13 86:16
86:21 87:5,22 88:13
89:11,25 91:15,21
92:11,17 93:11,24
94:10,12 95:14,23
96:7,17,20,22 97:22
97:24 98:5 100:13
100:22 101:5,9
102:12,23 103:23
104:4,19 105:7,23
106:5,22,25 107:6
107:12,16 108:11
108:15 109:3,8,11
110:15,20 111:6
112:17 113:4 114:7
114:10,12 116:8
118:21,24 119:21
120:14,19 121:7,13
121:24 122:6,16
123:20 124:3,22
125:21 126:10,18
126:21 127:18,20
128:16 130:8 131:8
131:13,19 132:2,18
132:23 133:6,9,11
134:14 135:21
136:20 137:25
138:14 139:19
142:4 143:20
144:13 145:22
148:3,13,18 149:16
150:6,16 151:4,9
152:2,5,16,24 153:4

153:15 154:10
155:2,8,24 156:18
158:9,20 161:18,22
162:17 163:16,21
164:2 165:11
166:17,20,24
167:10,14 168:11
169:25 172:4,18,20
173:18 174:14,22
175:15 176:5 177:6
177:25 178:23,25
179:12,18 180:3,7
180:15,19 182:4,7
183:11,15,20,25
184:9,15,20 185:2
185:21 186:7,20,25
187:6,10 188:5,13
188:23 189:13,20
190:3,8 192:5,24
193:13,19 194:20
195:6 196:22
199:23 201:9,11
203:22 204:11,21
204:25 205:10,14
206:6,8,10 207:12
207:22 208:4,21
209:5 210:12
211:12 212:3,15,17
216:3,16 217:7,21
218:2,5,8,10,21
220:9,13,23,25
222:5,20 223:24
227:24 228:18,24
229:7,12 230:5,25
231:20,23 232:5,12
232:20
vs (1)
1:6

W

Wainwright (9)
48:24 49:4 158:16
160:13 161:5
165:10 202:15
214:11,14
Wainwright's (1)
48:25
wait (4)
17:7 99:18,18 193:19
waiting (2)
129:10,13
walk (1)
178:4
wallet (2)
52:23 53:8
want (41)
21:23 31:25 44:16
52:4 59:14,16 83:17

107:12 110:11
118:22 119:16
129:16 132:18,25
132:25 133:2,11,13
133:17 137:13
150:10 157:3,7
158:13,23 159:6
169:21,23,23
178:15 196:13
199:3,9,17,18 200:5
200:10 201:8 210:8
227:5 232:17
wanted (31)
32:6 36:18 46:23 60:4
118:20 129:19,21
129:22 140:4 146:2
148:19,23 152:21
154:21 178:16
179:22 180:2,10
189:22 192:20
194:23,23 196:13
199:21 202:16,18
208:7,7 221:23
229:2,3
wanting (1)
179:15
wants (4)
125:5 129:17 133:3,4
war (1)
34:16
warehouse (4)
169:2 219:11 230:22
231:6
wasn't (11)
33:13 86:22 106:24
114:17,24 146:18
196:21,23 221:15
226:15 228:2
waste (3)
175:16 231:17,18
wasting (1)
205:20
Watching (1)
138:22
way (17)
53:18 54:19 66:6 68:8
71:8 83:11 100:14
102:8 112:18
120:12 139:22
151:6 160:20
184:24 193:17
214:6 223:20
ways (3)
76:6,7 210:18
we'll (3)
172:3,6 222:13
we're (19)
20:3,18 22:3 23:8

36:3 88:8 93:12
107:23 145:12
146:14 158:13
170:2,9,16 172:11
179:10 195:9
212:18 232:14
**we've (12)**
20:19 29:2 62:19,25
63:13,21 133:23
145:3 208:8 222:16
222:17 228:5
**Web (1)**
44:3
**weeds (1)**
114:17
**week (12)**
100:9 116:23 154:8
154:19 169:9,14
181:12,12 185:17
186:23 203:10
216:13
**weekly (1)**
107:8
**Weil (1)**
61:18
**Wells (5)**
72:12 80:25 81:7,11
82:11
**Weltz (2)**
3:15 15:19
**went (2)**
27:14 60:19
**weren't (8)**
86:19 93:20 101:15
120:23 161:8 163:4
184:13 205:12
**West (3)**
3:6 23:21 51:21
**White (1)**
216:20
**wholly (6)**
33:21 34:8,23 67:17
67:23 159:15
**wholly-own (1)**
34:13
**wholly-owned (3)**
33:9 44:10 68:2
**wife (1)**
108:8
**wife's (1)**
198:25
**will' (1)**
92:13
**Will's (1)**
124:4
**William (1)**
74:24
**willingness (1)**

202:10
**Willy (45)**
8:12 9:4 11:9,15 12:7
12:9,21 13:14,15
128:3,8 150:4
152:21 161:19,23
164:6 166:8 167:25
172:22 173:7,8
177:8 178:18
179:25 180:16,18
181:3,9 183:2
184:11 190:15
195:12 199:12
200:4 204:7,12,18
206:20,24 207:18
209:7,13 213:13
216:12 221:21
**Wilson (1)**
217:12
**wire (43)**
11:11 89:13 92:14
95:16 97:15 98:19
109:2 132:7 138:11
147:23,25 149:3,4,7
150:9,24 151:2,17
151:20,21,23,25
153:10 154:5,6
168:24 196:3,11
197:23 201:5 203:9
203:10,11 206:20
211:7,10,21,24
213:17 214:24
215:25 216:4 227:6
**wired (12)**
86:12 90:3 92:6
105:18 152:9,19
169:6 171:8 185:4
200:25 201:2 215:7
**wires (9)**
86:25 108:13,24
184:19 213:6
215:10 219:11
227:15,20
**wiring (11)**
108:19 131:14,16,21
132:4 150:3 196:7
213:3 215:18,19
219:15
**wish (1)**
226:16
**withdraw (1)**
93:24
**witness (35)**
4:2 14:6,10 15:23
16:3 38:23 57:6
60:7 97:23 109:10
119:2 127:8 133:2,7
133:10 144:20

151:19 165:12
172:19 175:16,22
179:2 180:8 182:6
194:9 195:18 218:4
218:6,9,12 222:15
225:23 231:2 232:9
234:18
**Witter (1)**
23:12
**Wolinetz (2)**
3:15 15:20
**wondering (1)**
189:3
**Wood (2)**
174:19 175:3
**word (4)**
88:17 196:4 200:13
205:17
**wording (1)**
112:18
**work (7)**
70:13 93:2 148:8
165:25 166:25
192:15 231:14
**worked (3)**
177:4,7 208:24
**working (13)**
23:12 124:17 126:7
181:14,18,21
185:15,22 186:19
189:21,23 190:17
226:15
**Worldwide (2)**
41:19 42:13
**worth (2)**
24:19 80:10
**wouldn't (15)**
29:25 58:7 63:15,24
63:24 66:7 69:16
70:6 73:8 75:25
117:4 131:23
151:20 161:24
194:25
**wrap (1)**
188:19
**write (1)**
193:14
**writes (2)**
91:10 119:15
**written (4)**
16:25 17:2,12 113:10
**wrong (1)**
139:15
**wrote (1)**
166:8

___

**X**

**X (2)**

4:1,7

___

**Y**

**yeah (142)**
19:6 24:6,9,10 25:14
25:18 26:16,24 27:7
27:12,17 28:8,14,18
29:6 31:21 45:16
48:6,7 50:6,24
52:15,25 53:21
55:12,16 56:18
57:21,25 58:11 61:2
62:2 63:11 64:17
67:18,22 70:15,23
72:13,17 73:22 74:7
75:20 76:5,15 77:5
77:8,11,22 81:3
82:24 83:18 87:23
92:25 93:17 95:9
96:20,23 100:5
102:13,24 103:3
107:9,14 109:4
110:16,24 111:22
112:3,20 113:9,11
113:16 114:3 118:9
118:19 119:13
120:10,25 122:2
132:15 134:10
136:2 137:8 140:21
140:22 142:13
143:4,8 146:16,23
147:14,17 148:10
153:12,16 158:21
159:10,12,12,12
162:4,18,21 163:18
164:14,23 166:9,9
166:21 167:2,11,16
173:14 176:5,13,14
178:8 182:20
183:22 186:8,9
190:9 194:11
196:25 197:7
198:11 205:7 208:6
213:7,14 214:8
217:22 219:9,16
220:15 227:5
228:20 229:14
230:3 231:20
**year (6)**
5:3 55:18,24 131:2,3
159:3
**years (19)**
24:8,10 47:23 49:25
58:19 59:5 69:22
75:11 88:16 101:16
112:15 145:7
149:12 184:22
191:7 194:11 195:2

200:21 217:2
**yep (12)**
17:23 21:22 31:18
37:11 38:16 76:15
77:5 80:12 112:11
175:8 219:9 231:3
**yesterday (6)**
147:7 163:17 185:14
202:8 211:7,21
**York (9)**
1:2 3:7 14:25 15:9,9
27:9 141:12 190:25
216:21

___

**Z**

**zero (1)**
72:24
**zones (1)**
133:20
**Zoom (3)**
15:2 137:4,5

___

**0**

**000002 (1)**
5:6
**000005 (1)**
5:11
**000028 (1)**
4:22
**000034 (1)**
4:22
**0000571 (1)**
10:10
**000707 (1)**
9:16
**000714 (1)**
9:17
**000975 (1)**
7:16
**000980 (1)**
7:18
**001111 (1)**
7:20
**001153 (1)**
7:22
**001192 (1)**
7:25
**001323 (1)**
10:12
**001339 (1)**
10:12
**001340 (1)**
10:22
**001344 (1)**
10:23
**001500 (1)**
8:6
**001514 (1)**

8:9
**001556 (1)**
8:11
**001731 (1)**
8:13
**001806 (1)**
138:4
**001814 (1)**
8:17
**001933 (1)**
8:20
**001950 (1)**
8:22
**001960 (1)**
8:25
**001971 (1)**
9:5
**001977 (1)**
9:7
**001982 (1)**
9:10
**002004 (1)**
9:14
**002012 (1)**
9:20
**002018 (1)**
9:22
**002032 (1)**
9:24
**002038 (1)**
10:4
**002069 (1)**
10:6
**002100 (1)**
10:8
**002132 (1)**
10:14
**002243 (1)**
10:17
**002379 (1)**
10:21
**002571 (1)**
10:25
**002601 (1)**
11:3
**002618 (1)**
11:6
**002623 (1)**
11:8
**002664 (1)**
11:10
**002692 (1)**
11:14
**002773 (1)**
11:20
**002792 (1)**
11:22
**002794 (1)**

11:24
**002825 (1)**
12:5
**002904 (1)**
12:9
**003212 (1)**
12:13
**003267 (1)**
12:15
**003532 (1)**
12:18
**003569 (1)**
12:20
**003649 (1)**
12:22
**003733 (1)**
12:24
**003766 (1)**
13:4
**004261 (1)**
13:11
**004312 (1)**
6:9
**004336 (1)**
6:16
**004346 (1)**
6:19
**004355 (1)**
6:24
**004357 (1)**
7:4
**004412 (1)**
7:9
**004551 (1)**
7:11
**004693 (1)**
7:13
**004705 (1)**
4:24
**004725 (1)**
6:3
**004726 (1)**
6:4
**004847 (1)**
5:13
**004897 (1)**
5:8
**004987 (1)**
6:21
**008F (2)**
1:23 233:24
**01-18-2023 (1)**
233:25

_____

**1**

**1 (9)**
4:9 14:20 19:19 20:4
  20:6,7,19 62:16

233:13
**1,000 (2)**
213:16,18
**1,387,485 (1)**
174:10
**1,487,000 (1)**
152:22
**1,487,500 (4)**
95:17 96:6 141:22
  146:10
**1,621,375 (2)**
100:18 177:16
**1.3 (2)**
164:20 173:11
**1.3-plus (1)**
168:24
**1.4 (1)**
142:7
**1.6 (3)**
183:19,23 184:2
**1:05 (1)**
135:4
**1:59 (1)**
170:4
**10 (21)**
5:7 32:18 45:13 52:13
  69:21 71:21,24,25
  72:18 75:12 78:24
  80:9 83:19 164:24
  165:2,16 203:13,16
  203:20 212:10
  223:10
**10- (1)**
107:11
**10-10-18 (1)**
13:8
**10-23-18 (2)**
13:10,12
**10-26-18 (1)**
13:14
**10-7-18 (1)**
7:13
**10-K (6)**
5:3 9:18 55:18,22
  158:24 159:3
**10-minute (3)**
45:10,11 83:17
**10% (1)**
13:6
**10,000 (1)**
215:8
**10:26 (1)**
206:18
**10:36 (1)**
83:23
**10:48 (1)**
84:2
**100 (13)**

13:12 35:4 48:4,5,7
  68:19,23 152:19
  182:4 222:15
  225:20,22 226:4
**100,000 (4)**
149:25 151:17 152:9
  152:11
**10017 (1)**
15:9
**10036 (1)**
3:7
**100K (3)**
147:22 149:23 154:5
**101 (5)**
6:17 13:14 229:15,17
  229:18
**102 (3)**
13:15 230:9,11
**103 (1)**
6:20
**104 (1)**
6:22
**105 (1)**
7:3
**106 (1)**
7:5
**108 (1)**
7:7
**109 (1)**
7:10
**10th (4)**
167:22 168:20 169:12
  224:14
**11 (4)**
5:9 74:19,22,23
**11:26 (1)**
107:18
**11:47 (1)**
107:21
**1100 (8)**
128:22,24 150:9,14
  154:18,22 159:18
  176:8
**1105 (1)**
122:9
**111 (1)**
7:12
**1111 (1)**
122:10
**1127 (1)**
97:14
**114 (1)**
3:6
**1147 (1)**
123:6
**11501 (1)**
3:18
**1153 (1)**

123:7
**116 (1)**
7:14
**118 (2)**
56:3,5
**1185 (4)**
124:8,10,11,12
**119 (1)**
7:17
**1192 (1)**
124:12
**12 (8)**
1:20 2:4 5:12 80:16
  80:19,20 81:5
  230:13
**12-31-2020 (1)**
5:4
**12:25 (1)**
134:20
**12:45 (1)**
45:14
**120 (1)**
26:25
**1207 (1)**
124:9
**122 (1)**
7:19
**123 (1)**
7:21
**1235 (1)**
125:24
**124 (1)**
7:23
**125 (1)**
8:3
**125,000 (2)**
78:25 115:16
**127 (1)**
8:5
**129 (1)**
8:7
**12th (1)**
15:4
**13 (7)**
5:14 36:25 81:17,19
  81:20 98:17 210:6
**132 (1)**
8:10
**1323 (1)**
180:23
**1339 (1)**
180:23
**1340 (1)**
187:3
**1341 (1)**
188:25
**1342 (1)**
199:9

**1344 (1)**
187:4
**135 (2)**
4:4 8:12
**138 (1)**
8:14
**139 (1)**
8:16
**13th (8)**
78:25 168:2,24
     169:14 171:12
     209:23 216:12
     217:23
**14 (6)**
5:16 84:13,15,16
     90:13 221:21
**140 (1)**
8:18
**1400 (3)**
50:8 51:10,11
**142 (1)**
8:21
**145 (1)**
8:23
**147 (1)**
9:2
**148 (2)**
159:7,9
**1488 (1)**
127:2
**149 (1)**
9:4
**14th (1)**
223:8
**15 (6)**
5:18 85:14,16,17 93:4
     133:8
**15-minute (3)**
107:11,12,15
**150 (2)**
9:6 217:15
**150,000 (1)**
77:4
**1500 (1)**
127:3
**1501 (1)**
129:2
**150K (2)**
89:7,8
**151 (1)**
9:8
**1514 (1)**
129:3
**153 (1)**
9:11
**1543 (2)**
132:17 133:25
**1556 (1)**

133:25
**156 (2)**
9:13,15
**158 (1)**
9:18
**15th (14)**
164:4 177:10,16
     178:3,9,18 179:8,24
     196:11 204:17,24
     205:5 209:14 219:7
**16 (6)**
4:3 5:19 87:12,14,15
     173:21
**164 (1)**
9:19
**165 (1)**
9:21
**167 (1)**
9:23
**168 (1)**
10:3
**16th (2)**
92:4 173:16
**17 (11)**
5:21 45:7 88:23,25
     89:2 177:23 213:3
     213:13 227:21
     228:8,14
**170 (2)**
3:17 10:5
**1713 (1)**
135:8
**1715 (1)**
146:7
**173 (2)**
10:7,9
**1731 (1)**
135:9
**17th (9)**
174:10 175:10 177:2
     177:20 181:13
     184:6 197:24
     227:14,16
**18 (7)**
5:22 45:7 89:17,19,20
     92:19 155:17
**18-CV-11099 (1)**
14:25
**18-cv-11099-ALC (1)**
1:6
**180 (1)**
10:11
**1813 (1)**
139:5
**1814 (1)**
139:6
**182 (2)**
10:13,15

**185 (1)**
10:18
**186 (1)**
10:20
**186,000 (1)**
224:6
**187 (1)**
10:22
**18th (2)**
108:6 220:17
**19 (3)**
5:24 90:9,11
**190 (1)**
10:24
**191 (1)**
11:2
**1919 (1)**
140:11
**192 (1)**
11:4
**1926 (4)**
140:18 141:13,18,18
**193 (1)**
11:7
**1931 (1)**
140:24
**1932 (1)**
140:23
**1933 (2)**
140:12,19
**1949 (2)**
142:21,23
**195 (1)**
11:9
**1950 (1)**
142:23
**1956 (1)**
26:10
**1958 (1)**
145:10
**1960 (1)**
145:10
**1969 (1)**
147:2
**197 (1)**
11:11
**1970 (1)**
149:19
**1976 (1)**
150:19
**198 (1)**
11:13
**1981 (1)**
151:12
**1982 (1)**
151:13
**1987 (1)**
153:19

**1988 (1)**
22:19
**1990s (1)**
23:13
**1996 (4)**
27:15,16,17,22
**1999 (2)**
156:4,8
**19th (2)**
99:25 100:4
**1st (6)**
43:22 167:4 186:16
     206:17 207:18
     219:11

---

**2**

**2 (17)**
4:12 22:2,4,5,13
     62:17 67:7,7 102:15
     146:9 150:10 176:7
     176:13,14,16,21
     214:3
**2-20-18 (2)**
5:17,18
**2-22-18 (2)**
4:23 5:20
**2-25-18 (1)**
7:15
**2-27-18 (1)**
7:17
**2.5 (1)**
30:22
**2:10 (1)**
170:7
**2:35 (1)**
187:13
**2:43 (1)**
187:16
**20 (4)**
4:9 6:3 91:5 133:8
**20,000 (3)**
75:16 86:12 155:17
**200 (2)**
200:18 217:14
**2001 (2)**
156:5,7
**2004 (3)**
156:7,8,9
**2005 (1)**
24:24
**2007 (1)**
25:12
**201 (1)**
11:15
**2011 (1)**
164:9
**2012 (1)**
164:10

**2013 (1)**
26:25
**2017 (13)**
9:18 27:4,4 28:7,10
     28:10,11,17,21 29:5
     46:2 158:24 159:4
**2018 (134)**
5:5 46:2,10,15 47:19
     48:21 49:7 54:24
     55:6 64:7 72:11,15
     72:21 73:2,5 74:14
     75:23 76:22 80:11
     80:22 81:6,22 82:11
     84:4,17 85:18,24
     87:17 89:4,21 90:8
     90:13 91:7 92:4,24
     93:16,19 94:22 95:7
     96:4,16 98:17 99:25
     100:4 102:3 103:11
     104:11,16 105:14
     106:12 108:6,17
     109:25 111:14
     116:18 117:10
     119:12 123:11
     124:16 126:3 127:6
     134:4 138:8 139:9
     143:3 146:11
     147:10,16 150:22
     151:18 154:21
     155:6,15 157:10
     159:14 160:11
     161:21 164:13
     165:20 167:22
     168:20 169:13
     171:13 173:17,21
     174:11 175:10
     176:23 177:2,17,20
     177:24 178:18
     179:9 184:6 185:11
     185:20 186:6,16
     188:8 190:4 191:10
     194:17 197:24
     199:12 201:18
     204:7 205:6 206:17
     207:18,25 209:13
     209:23 210:6
     211:10,25 213:3,5
     213:13 215:6,17
     216:12 217:24
     219:7 221:10,13,21
     223:8 224:14
     226:19 227:14,17
     229:19 230:13
**2019 (1)**
64:7
**2020 (5)**
55:10,19,24 56:12
     57:13

**2021 (6)**
31:20 35:23 36:15,25
37:13 38:13
**2022 (4)**
39:7 40:6,13 94:15
**2023 (5)**
1:20 2:4 15:4 234:10
235:23
**203 (1)**
11:16
**2032 (1)**
167:19
**2038 (1)**
168:16
**204 (1)**
11:18
**206 (1)**
11:21
**2069 (1)**
170:11
**207 (2)**
11:23 12:3
**209 (2)**
12:4,6
**20th (3)**
84:17 85:18,24
**21 (5)**
6:5 91:24 92:2,3 95:7
**2100 (1)**
173:4
**211 (1)**
12:8
**212 (1)**
12:10
**2124 (1)**
182:2
**2127 (1)**
182:17
**213 (1)**
12:12
**2132 (2)**
182:2,18
**214 (1)**
12:14
**215 (2)**
12:16,17
**216 (1)**
12:19
**219 (1)**
12:21
**21st (2)**
94:21 138:7
**22 (5)**
4:12 6:6 94:17,19,20
**221 (2)**
12:23 13:3
**221153 (1)**
1:25

**222 (1)**
13:5
**2234 (1)**
182:22
**224 (2)**
13:8 197:20
**2243 (1)**
182:23
**225 (2)**
13:10,12
**228 (1)**
15:8
**22nd (4)**
48:21 87:16 96:4
139:9
**23 (4)**
6:8 95:3,6,7
**23.5 (2)**
221:25 223:15
**230 (2)**
13:14,15
**231 (1)**
4:5
**2349 (1)**
185:7
**2377 (1)**
186:11
**2379 (1)**
186:12
**23rd (9)**
27:15 143:3 146:10
146:18 176:23
225:15 226:19
227:22 228:15
**24 (6)**
6:10 96:11,14,15
97:11 186:6
**243,000 (1)**
113:15
**24th (4)**
102:3 185:10,20
199:12
**25 (7)**
6:12 13:5 76:3 97:8
97:10,12 223:9
**25,000 (5)**
75:16 79:20 90:16
98:19 99:7
**2563 (1)**
190:11
**2571 (1)**
190:12
**2599 (1)**
191:14
**25th (2)**
116:18 201:18
**26 (6)**
6:13 98:13,15,16

145:13 147:16
**2601 (1)**
191:14
**2607 (1)**
191:14
**2615 (1)**
192:8
**2618 (1)**
192:9
**2619 (1)**
193:5
**2623 (1)**
193:5
**2659 (2)**
195:16,19
**2664 (1)**
195:19
**2673 (1)**
195:17
**2691 (1)**
198:14
**2692 (1)**
198:14
**26th (3)**
146:13 147:10 229:19
**27 (8)**
6:15 99:11,13,14,23
100:3 160:11 215:6
**2736 (1)**
201:15
**2772 (1)**
204:2
**2790 (1)**
206:15
**2791 (1)**
206:15
**2792 (1)**
206:15
**2794 (1)**
207:4
**27th (1)**
119:12
**28 (7)**
4:13 6:17 46:5 101:21
101:24 102:2,2
**2825 (1)**
209:10
**2899 (2)**
12:7 209:20
**28th (2)**
150:22 151:18
**29 (4)**
6:20 103:5,8,9
**2903 (1)**
210:25
**2904 (1)**
210:25
**29th (3)**

28:21 96:16 203:7
**2nd (4)**
104:11 123:11 124:16
167:7

──────── **3** ────────

**3 (9)**
4:13 28:20,25 29:2,8
30:18 74:20 176:16
177:12
**3-1-18 (1)**
7:19
**3-1/2 (1)**
143:22
**3-14-18 (2)**
5:24 6:3
**3-16-18 (1)**
6:5
**3-2-18 (2)**
7:22,24
**3-21-18 (3)**
6:7,9 8:15
**3-22-18 (1)**
8:17
**3-23-18 (2)**
8:19,22
**3-26-18 (1)**
8:24
**3-27-18 (2)**
9:3,4
**3-28-18 (2)**
9:7,9
**3-29-18 (2)**
6:11,12
**3-30-18 (1)**
9:12
**3-4-18 (1)**
8:4
**3-6-18 (2)**
8:6,8
**3-7-18 (2)**
5:21 8:10
**3-8-18 (1)**
8:12
**3-9-18 (1)**
5:23
**3,200,000 (1)**
159:22
**3.5 (2)**
143:9,14
**3/7/18 (1)**
125:18
**3:21 (1)**
212:19
**3:39 (1)**
212:22
**30 (6)**
6:22 14:14 104:6,9,10

194:13
**30(b)(6) (8)**
1:16 2:10 4:9 19:20
20:20 21:3 59:25
60:7
**30,000 (2)**
80:4 97:16
**300 (2)**
219:19 231:6
**305,000 (1)**
112:6
**30th (4)**
46:9 103:11 155:6
164:5
**31 (6)**
5:5 7:3 105:9,12,13
159:4
**3171 (1)**
230:10
**31st (4)**
55:19,24 204:6
209:14
**32 (4)**
7:5 106:8,10,11
**3203 (1)**
212:24
**3212 (1)**
213:10
**3267 (1)**
214:19
**33 (4)**
7:7 107:25 108:3,4
**33,000 (1)**
85:3
**34 (7)**
7:10 26:11 46:5
109:12,15,22,23
**35 (5)**
7:12 109:19 111:8,11
111:13
**3528 (1)**
215:14
**3532 (1)**
215:14
**3562 (1)**
216:7
**3569 (1)**
216:8
**36 (4)**
7:14 116:12,15,16
**3649 (1)**
219:4
**37 (6)**
4:15 7:17 119:6,9,10
122:3
**3733 (1)**
221:6
**3766 (1)**

221:18
**38 (4)**
7:19 122:8,11,12
**39 (4)**
7:21 123:5,8,9
**3rd (3)**
109:24 188:8,17

---
**4**
---

**4 (6)**
4:15 36:24 37:7,9
39:16 157:10
**4-1/2 (1)**
217:12
**4-10-18 (2)**
9:24 10:3
**4-13-18 (1)**
6:14
**4-16-18 (2)**
10:5,7
**4-17-18 (1)**
10:11
**4-18-18 (2)**
5:8 10:14
**4-19-18 (2)**
6:16 10:16
**4-23-18 (1)**
5:15
**4-24-18 (2)**
6:18 10:19
**4-3-18 (2)**
5:13 9:14
**4-30-18 (1)**
6:20
**4-4-18 (1)**
9:16
**4-5-18 (1)**
9:20
**4-9-18 (1)**
9:22
**4.10 (1)**
232:21
**4/30 (1)**
204:16
**4:08 (1)**
232:15
**40 (9)**
4:19 7:23 28:4 45:2
124:7,13,14 172:12
217:13
**40,000 (1)**
97:5
**41 (4)**
8:3 125:23,25 126:2
**42 (4)**
8:5 126:25 127:4,5
**4248 (2)**
224:25 225:2

**4261 (1)**
225:2
**43 (4)**
8:7 128:25 129:4,5
**4310 (1)**
95:4
**4312 (1)**
95:5
**4313 (2)**
99:12,15
**4336 (2)**
99:18,21
**4337 (1)**
101:22
**4345 (1)**
99:16
**4346 (1)**
101:23
**4347 (2)**
6:23 104:7
**4355 (1)**
104:8
**4356 (1)**
105:10
**4357 (1)**
105:11
**4358 (1)**
106:9
**44 (5)**
8:10 132:16 133:22
133:24 134:3
**4400 (1)**
108:2
**4412 (1)**
108:2
**45 (8)**
8:12 135:7,10,24
146:4 175:25 176:3
176:7
**4525 (2)**
109:13,20
**4533 (1)**
109:14
**4551 (2)**
109:16,20
**45th (1)**
15:8
**46 (5)**
4:21 8:14 138:3,5,6
**4689 (2)**
111:9,10
**4693 (1)**
111:10
**4699 (1)**
84:14
**47 (5)**
8:16 101:25 139:4,7,8
**4700 (1)**

85:15
**4702 (1)**
87:13
**4703 (1)**
48:16
**4705 (1)**
48:17
**4709 (1)**
88:24
**4715 (1)**
89:18
**4721 (1)**
90:10
**4725 (2)**
91:2,3
**4726 (1)**
91:4
**4764 (1)**
91:25
**4787 (1)**
94:18
**47th (1)**
3:6
**48 (5)**
4:23 8:18 140:10,13
140:14
**4824 (3)**
96:12,18,19
**4825 (2)**
96:13,18
**4826 (1)**
97:9
**4846 (1)**
80:17
**4847 (2)**
80:18 81:6
**4868 (1)**
98:14
**4885 (1)**
71:22
**4887 (1)**
75:14
**4890 (1)**
80:9
**4891 (1)**
76:23
**4892 (2)**
78:24 79:19
**4893 (1)**
80:3
**4897 (1)**
71:23
**49 (4)**
8:21 142:22,24,25
**4965 (1)**
81:18
**4986 (1)**
103:6

**4987 (1)**
103:7
**4th (2)**
105:14 126:3

---
**5**
---

**5 (13)**
4:19 23:9 40:5,10,11
74:21 125:18 149:3
149:7,10,15 168:3
217:13
**5-1-18 (1)**
10:21
**5-11-18 (1)**
11:3
**5-14-18 (2)**
11:5,7
**5-15-18 (1)**
11:9
**5-17-18 (1)**
11:12
**5-18-18 (1)**
11:13
**5-2-18 (1)**
6:23
**5-25-18 (1)**
11:15
**5-29-18 (1)**
11:17
**5-31-18 (1)**
11:19
**5-4-18 (1)**
7:4
**5-8-18 (1)**
7:6
**5-9-18 (1)**
10:24
**5,000 (5)**
75:16 87:20 203:10
211:8 214:22
**5,000.' (1)**
211:22
**50 (6)**
8:23 145:9,11 146:14
160:20 205:17
**50,000 (12)**
72:25 73:4 79:20,21
92:6 94:25 160:15
160:21,23 197:23
198:17 201:5
**500 (23)**
95:17 96:2 101:4
141:15,22 154:17
163:10 164:22
167:9 168:10 169:3
169:7 170:17
171:24 172:10,12
172:13,15 173:16

175:7 176:21 177:8
177:24
**500,000 (2)**
80:10,12
**51 (5)**
9:2 146:25 147:3,4
148:24
**52 (3)**
9:4 149:18,20
**53 (4)**
9:6 150:18,20,21
**54 (5)**
9:8 151:11,14,16
153:9
**55 (6)**
5:3 9:11 153:18,20,21
154:3
**554 (1)**
173:23
**557 (1)**
174:6
**56 (3)**
9:13 156:3,6
**57 (4)**
9:15 156:21,23 157:4
**571 (1)**
173:24
**58 (4)**
9:18 158:23,25 159:2
**59 (4)**
9:19 164:8,11,12
**5th (1)**
164:13

---
**6**
---

**6 (4)**
4:21 24:8 46:4,6
**6-1-18 (3)**
11:22,24 12:3
**6-13-18 (1)**
12:7
**6-14-18 (1)**
12:9
**6-18-18 (1)**
7:8
**6-7-18 (1)**
12:5
**6.3 (1)**
54:24
**60 (6)**
9:21 35:21 45:2
165:19,21,23
**600 (36)**
100:19 101:4 142:2,9
142:15 155:7
161:16 167:13,16
169:10,13 170:18
177:14,17 178:19

179:11 181:10,14
181:23 182:11,13
182:19 183:14
184:8,14 185:4,16
186:19 196:7,17
208:2 211:11 212:2
220:22 227:17
229:21
**61 (4)**
9:23 167:17,20,21
**62 (5)**
5:5 10:3 168:14,17,18
**63 (5)**
10:5 88:16 170:9,12
170:14
**64 (4)**
10:7 173:3,5,6
**65 (9)**
10:9 33:25 173:22,25
174:2 227:2,4,8,12
**650 (1)**
93:3
**66 (5)**
10:11 180:22,24,25
181:8
**67 (4)**
10:13 181:25 182:3,8
**68 (3)**
10:15 182:21,24
**69 (4)**
10:18 185:6,8,9
**6th (1)**
127:6

**7**

**7 (10)**
4:23 48:15,18,19 50:3
51:25 52:10 54:13
111:14 221:13
**7-12-18 (1)**
13:16
**7-17-18 (2)**
12:11,12
**7-19-18 (1)**
12:14
**7-27-18 (1)**
12:16
**7-3-18 (1)**
7:11
**70 (7)**
10:20 34:14 35:8
41:25 186:10,13,14
**70,000 (3)**
77:9,17 89:24
**700,000 (2)**
54:16 58:25
**707 (1)**
156:22

**71 (7)**
5:7 10:22 187:2,5,19
199:7,8
**714 (1)**
156:22
**7149168498 (1)**
187:24
**72 (4)**
10:24 190:10,13,15
**73 (5)**
11:2 191:12,15,21
204:3
**74 (4)**
5:9 11:4 192:8,10
**75 (4)**
11:7 193:4,7,8
**76 (3)**
11:9 195:15,20
**77 (4)**
11:11 197:19,21,22
**776 (1)**
195:18
**78 (4)**
11:13 198:13,15,16
**79 (4)**
11:15 201:14,16,17
**7th (6)**
77:3 89:3 134:4
209:13 220:18
221:9

**8**

**8 (8)**
5:3 24:8 33:20 55:18
55:21,22 106:12
159:14
**8-13-18 (1)**
12:20
**8-15-18 (1)**
12:22
**8-9-18 (1)**
12:18
**8:00 (1)**
133:18
**8:50 (2)**
2:5 15:5
**8:59 (1)**
20:13
**80 (6)**
5:12 11:16 35:6 67:25
203:4,6
**80,000 (2)**
77:18,25
**80s (1)**
41:16
**81 (4)**
5:14 11:18 203:25
204:4

**810 (1)**
15:9
**82 (3)**
11:21 206:13,16
**83 (3)**
11:23 207:3,5
**83,625 (1)**
79:12
**84 (4)**
5:16 12:3 207:14,16
**85 (5)**
5:18 12:4 209:8,11,12
**86 (3)**
12:6 209:18,21
**864 (2)**
233:3,24
**87 (4)**
5:19 12:8 210:24
211:2
**87,000 (1)**
220:18
**88 (4)**
5:21 12:10 212:23,25
**89 (5)**
5:22 12:12 22:21
213:8,11
**8th (1)**
81:6

**9**

**9 (5)**
5:5 62:15,18,20 67:6
**9-14-18 (1)**
13:3
**9-7-18 (1)**
12:24
**9:00 (1)**
20:16
**9:33 (1)**
45:19
**9:44 (1)**
45:22
**9:45 (1)**
45:14
**90 (6)**
5:24 12:14 41:17
214:17,20,21
**91 (4)**
6:3 12:16 215:3,5
**92 (5)**
6:5 12:17 215:12,15
215:16
**93 (3)**
12:19 216:6,9
**94 (5)**
6:6 12:21 219:3,5
220:3
**95 (4)**

6:8 12:23 221:4,7
**958 (1)**
116:13
**96 (8)**
6:10 13:3 27:9 32:5
221:16,19 222:22
222:22
**97 (5)**
6:12 13:5 222:10,14
222:18
**975 (1)**
116:14
**979 (1)**
119:7
**98 (5)**
6:13 13:8 25:11 224:9
224:11
**980 (1)**
119:8
**99 (4)**
6:15 13:10 224:24
225:3
**9th (4)**
40:6 77:9 89:21
215:17