Page 1

1   UNITED STATES DISTRICT COURT
2   SOUTHERN DISTRICT OF NEW YORK
3   - - - - - - - - - - - - - - - - - - - - -x
4   BLOCKCHAIN MINING SUPPLY AND
    SERVICES LTD.,
5
                        Plaintiff,
6
                Case No. 18-CV-11099-ALC-BCM
7
            -against-
8
    SUPER CRYPTO MINING, INC. (N/K/A DIGITAL
9   FARMS, INC.) And DPW HOLDINGS, INC.
    (N/K/A BITNILE HOLDINGS, INC.),
10
                        Defendants.
11  - - - - - - - - - - - - - - - - - - - - -x
12
                        January 10, 2023
13                      11:04 a.m. (EST)
14
15      DEPOSITION of WILLIAM TENCER, the
16  Plaintiff in the above-entitled action,
17  held via Zoom video conference, taken
18  before Garry J. Torres, a Stenographer and
19  Notary Public of the State of New York,
20  pursuant to the Federal Rules of Civil
21  Procedure, Notice and stipulations between
22  Counsel.
23
24              *       *       *
25

Page 2

```
 1   APPEARANCES:
 2

     COWAN, LIEBOWITZ & LATMAN, P.C.
 3        Attorneys for Plaintiff
          BLOCKCHAIN MINING SUPPLY AND
 4        SERVICES LTD.
          114 West 47th Street
 5        New York, NY 10036-1525
          TEL: (212) 790-9291
 6        EMAIL: rsm@cll.com
          EMAIL: dxc@cll.com
 7   BY:  RICHARD S. MANDEL, ESQ.
          DASHA CHESTUKHIN, ESQ.
 8
 9
10   WELTZ KAKOS GERBI WOLINETZ VOLYNSKY
     LLP
11        Attorneys for Defendants
          SUPER CRYPTO MINING, INC. (N/K/A
12        DIGITAL FARMS, INC.) And DPW
          HOLDINGS, INC. (N/K/A BITNILE
13        HOLDINGS, INC.)
          170 Old Country Road, Suite 310
14        Mineola, New York 11501
          TEL: (212) 202-3178
15        EMAIL: rvolynsky@weltz.law
     BY:  ROBERT B. VOLYNSKY, ESQ.
16
17              *      *      *
18
19
20
21
22
23
24
25
```

Page 11

```
 1  Tile?
 2       A.    Working on the order desk.
 3       Q.    And how many years did you work
 4  for Olympia Tile?
 5       A.    One or two, maybe -- not that
 6  long -- or three.
 7       Q.    And what do you do now?
 8       A.    Right now, primarily, I'm
 9  involved with my holding company called
10  MidCity Capital Limited which is a family
11  holding company taking care of
12  investments.
13       Q.    Do you own MidCity Capital
14  Limited?
15       A.    It's family owned.
16       Q.    What percentage of it do you
17  own?
18       A.    I would have to check the shares
19  to see.  I would say -- I mean, I can
20  guess if you want me to.
21       Q.    No.
22             MR. MANDEL:  You shouldn't
23        guess, but if you're able to give a
24        reasonable estimate, you can answer.
25        A.    Somewhere in the 20 to
```

```
                                              Page 12
 1   30 percent probably.
 2        Q.    Do you hold equities in MidCity
 3   Capital Limited?
 4        A.    Equity?  You mean stocks from --
 5        Q.    Yes.
 6        A.    -- public stock?
 7        Q.    Yes.
 8        A.    I think there is -- yes, there
 9   is a couple of shares, yes, that we own.
10        Q.    And are the holdings in MidCity
11   Capital Limited for -- on account of the
12   family that owns it, or is it on -- strike
13   that.  Let me rephrase that.
14             Does MidCity Capital Limited
15   hold any of its holdings on behalf of
16   third parties?
17        A.    Not as a -- not as a trustee,
18   but MidCity Capital -- some of the shares
19   of MidCity Capital are owned by family
20   trusts.
21        Q.    And who manages the trading
22   activity in MidCity Capital Limited?
23        A.    I would.
24        Q.    Do you receive compensation from
25   managing the trading activity in MidCity
```

```
 1   well, let me rephrase that.
 2              I don't think it was -- I don't
 3   know what you mean by "operational."
 4       Q.    Fair enough.  What was Tenco
 5   Trading's business purpose?
 6       A.    I think it was involved in more
 7   of foreign currency.
 8       Q.    Did you have an ownership stake
 9   in Tenco Trading?
10       A.    Yes, I own it.
11       Q.    Okay.  When you say "involved in
12   foreign currency," can you just simply
13   kind of elaborate on what that means?
14       A.    No, I really couldn't.  I have
15   to get advice from my accountant because
16   it was formed for a specific reason.
17       Q.    Okay.  And if you recall, prior
18   to the formation of MidCity Capital, do
19   you recall who you were employed by?
20       A.    My operating company before
21   MidCity Capital and during the start of
22   MidCity Capital was called Timberline Wood
23   Products.  I don't think I was employed in
24   the sense of getting salary.  I think it
25   was just dividends.
```

```
                                            Page 16
 1      Q.    Okay.  I'm -- so were you an
 2  owner of Timberline Wood Products?
 3      A.    Yes.
 4      Q.    Were you the sole owner?
 5      A.    Again, I'd have to check the
 6  shareholdings.  There probably was some --
 7  my wife or there probably was some family
 8  split there again.
 9      Q.    I'm sorry.
10      A.    I said I think there may have
11  been a family split on the shares, but --
12      Q.    Okay.  I didn't hear what you --
13  okay.  And is Timberline Wood Products an
14  inactive company today?
15      A.    Yes.
16      Q.    And what was Timberline Wood
17  Products' operations -- strike that.
18            What is Timberline Wood
19  Products' business purpose?
20      A.    It was a distributor of hardwood
21  moldings.
22      Q.    Okay.  And when was Timberline
23  Wood Products formed?
24      A.    Timberline Products formed?  I
25  think it was 1991.
```

```
                                              Page 58
 1   time anyone from Blockchain Mining learned
 2   about Super Crypto?
 3        A.    Mr. Kalfa found Super Crypto and
 4   introduced myself and Darren through an
 5   email.
 6        Q.    If you know, do you know when
 7   the first time Mr. Kalfa spoke to
 8   Mr. Magot was -- oh, if you know, do you
 9   know when the first time Mr. Kalfa spoke
10   to anyone from Super Crypto was?
11        A.    No.
12        Q.    Okay.  And do you recall who
13   your contact was at Super Crypto?
14        A.    Darren Magot.
15        Q.    And do you recall when the first
16   time you spoke to Darren Magot was?
17        A.    I don't recall the date, no.
18        Q.    Do you recall --
19        A.    It is documented, you know, in
20   an email.
21        Q.    Okay.  What was your
22   understanding of Mr. Magot's role --
23   strike that.
24             What was your understanding of
25   Super Crypto at that time?
```

```
                                             Page 59
 1              MR. MANDEL:  Object to the form.
 2              But you can answer.
 3         A.    My understanding from Darren was
 4    that Super Crypto was, like, a division of
 5    DPW, that they were associated, and they
 6    were -- their mandate was to buy machinery
 7    and mine Bitcoin.
 8         Q.    And did you ever communicate
 9    with Mr. Magot by telephone?
10         A.    Yes, many times.
11         Q.    And so when you say that
12    Mr. Magot said -- told you that Super
13    Crypto was a division of DPW, do you
14    recall whether that was by phone or by
15    other means of communication?
16         A.    That would have been by phone,
17    when I was getting to know him and
18    understand who they were and extending
19    credit.
20         Q.    And what did you understand DPW
21    to be?
22         A.    DPW, I understood, was a public
23    company that had many divisions -- many --
24    they had some division, and this was one.
25         Q.    Did you understand Super Crypto
```

Page 64

1  told to you or not by Mr. Magot?

2      A.    The statement that DPW was

3  responsible for the payment was not told

4  to me in those words.

5      Q.    Was it told in other words?

6      A.    If you -- it was told to me on

7  many occasions that I need to get approval

8  from my CEO to send money.  The money is

9  coming --

10     Q.    I'm asking -- okay.

11     A.    DPW is getting more funding.

12  We'll be paying soon.  We'll be picking up

13  the machines soon.

14             How much more specific do you

15  want me to get?

16     Q.    Well, let me just ask you this:

17  Were those statements made to you prior to

18  entering into the agreement with Super

19  Crypto?

20     A.    Some of them, yes.

21     Q.    Which ones?

22     A.    I need to get approval from head

23  office, funding is coming from head

24  office -- or I don't know if he used those

25  words; I shouldn't say -- funding is

```
                                                  Page 65
 1   coming from the parent, maybe he would
 2   have said.  I mean, I relied on the
 3   credibility of that public company because
 4   all the approvals came from there.
 5        Q.    Right.  I believe you testified
 6   earlier that MidCity Capital had -- strike
 7   that.
 8              Let's go to document number 9
 9   which we're going to mark as Defendant's
10   Exhibit 9.  It's an email from Joe
11   Kalfa -- or appears to be an email from
12   Joe Kalfa.  It's Bates stamped DEFENDANTS,
13   underscore, 940 to DEFENDANTS_956, and
14   appears to be an email at the top from Joe
15   Kalfa to Darren at supercrypto.com sent
16   2/25/2018.
17              Do you see that?
18        A.    Yes.
19        Q.    Do you recognize the email
20   address in the to field?
21        A.    Yes.
22        Q.    Whose email do you recognize
23   that to be?
24        A.    Darren at Super Crypto.
25        Q.    Yeah.
```

```
                                            Page 66
 1        A.    Yes, that's Darren Magot or
 2    Magot.  How do you pronounce his last name
 3    so I don't --
 4        Q.    It's Magot.
 5        A.    Magot, T is silent.
 6        Q.    T is silent, yes.
 7        A.    That's Darren Magot's email.
 8        Q.    Okay.  And the subject line is
 9    Antminer sale agreement, do you see that?
10        A.    Yeah, of course.
11        Q.    And then it says, Darren, see
12    attached as discussed on LinkedIn.  Let me
13    know any changes.  Best regards, Joe
14    Kalfa.
15              Do you see that?
16        A.    Yep.
17        Q.    Do you know what Mr. Kalfa
18    discussed with Mr. Magot on LinkedIn?
19        A.    No.
20        Q.    Do you know what Antminer sale
21    agreement in the subject line refers to?
22        A.    Yes.
23        Q.    What does it refer to?
24        A.    The attached agreement.
25        Q.    So let's go ahead and -- let's
```

Page 71

```
 1      Q.    Do you know why Mr. Kalfa -- and
 2   let's go to the signature block for the
 3   vendor where it says Blockchain Mining
 4   Supply & Services, LTD.  And you see,
 5   underneath, it says, name, Joe Yonah
 6   Kalfa; you see that?
 7      A.    Yes.
 8      Q.    His title is president, do you
 9   see that?
10      A.    Yep.
11      Q.    Do you know why Mr. Kalfa is
12   identified as the president of Blockchain
13   in this draft?
14      A.    No.
15      Q.    Was Mr. Kalfa ever the
16   president?
17      A.    No.
18      Q.    Do you recall whether this
19   version of the asset purchase agreement
20   for the purchase and sale of 1,100 Bitmain
21   Antminer S9s and 1,100 PSUs was ever fully
22   executed?
23      A.    I'm sure it was.  I don't recall
24   at the moment.
25      Q.    Okay.  Let's go to document
```

```
 1   number 10 which we'll mark as Defendant's
 2   Exhibit 10.  It's a document that's Bates
 3   stamped BMS001345 through BMS001354?
 4            Do you see that?
 5       A.    I'm getting it.  1354.  Okay.
 6   Got it.
 7       Q.    Okay.  And let's go to
 8   page 1351.
 9       A.    What page number is that?
10   There's 10 pages on this document.
11       Q.    That's going to be one --
12       A.    1351.  Okay.  I got it.
13       Q.    -- page five.
14       A.    Okay.
15       Q.    Do you recognize this
16   document -- or the form -- strike that.
17            Do you recognize the form of
18   this document?
19       A.    Yes.
20       Q.    Okay.  What do you recognize it
21   to be?
22       A.    It says pro forma invoice on it.
23       Q.    Would these have been the
24   invoices that you had received from
25   Bitmain for your purchase of the machines?
```

Page 73

1      A.    I don't know if this is the
2   actual invoice, or it could have been a
3   predecessor to an actual invoice.
4      Q.    What do you mean a "predecessor
5   to actual" --
6      A.    Well, pro forma, sometimes,
7   that's used just to indicate that all the
8   terms and conditions are correct and that
9   this is what the final invoice will look
10  like, like a draft invoice, almost.  Some
11  companies use that format.
12     Q.    Okay.  And if you know, are
13  pro forma invoices -- do they -- strike
14  that.
15          Do pro -- do these pro forma
16  invoices ever represent the final invoice?
17     A.    Yes, quite often.
18     Q.    Okay.  Let's go to page 1353 of
19  that.  I think that's two more pages down
20  in the PDF.
21     A.    Okay.
22     Q.    It says -- at the top of the
23  page, it says, Shenzhen Century Cloud Core
24  Technologies, Limited.
25          Do you see that?

Page 75

1      A.     Invoice.  Okay.

2      Q.     Underneath that it says, to

3   Blockchain Mining Supply & Services LTD.

4          Do you see that?

5      A.     Yep.

6      Q.     And then there's a date that

7   says, 2018/02/28, do you see that?

8      A.     Yes.

9      Q.     And then there's a chart with a

10  few columns that appears to represent

11  500 power supplies and 500 Antminer S9,

12  dash, 13.5T, do you see that?

13     A.     Yep.

14     Q.     Do you know what 13.5T means?

15     A.     That's the -- I think the power

16  of the machine.

17     Q.     And do you know if this invoice

18  represents -- strike that.

19          Do you know whether this invoice

20  is Blockchain's purchase of the machines

21  that it was intending to sell to Super

22  Crypto?

23     A.     Yes, it would have been.

24     Q.     Okay.  Let's go to the next

25  page, 1354.  And you see it says the same

```
                                            Page 76
 1   kind of company at the top, Shenzhen
 2   Century Cloud Core Technologies, Limited?
 3        A.    Right.
 4        Q.    And again, a couple of lines
 5   down it says, invoice?
 6        A.    Yes.
 7        Q.    Then it says, to Blockchain
 8   Mining Supply & Services, LTD.
 9              Do you see that?
10        A.    Yes.
11        Q.    And the date of this invoice is
12   2018/03/03?
13        A.    Yes.
14        Q.    Do you see that?
15        A.    Yes.
16        Q.    Do you know whether 2018/03/03
17   refers to March 3rd, 2018?
18        A.    Well, I would think so.
19        Q.    Okay.  And here, again, we have
20   this kind of same chart, and it's got
21   600 power supply, 600 Antminer S9, dash,
22   13.5T, do you see that?
23        A.    Yes.
24        Q.    Do you know whether this invoice
25   is for the machine that Blockchain's
```

1   purchasing, that it intended to resell to

2   Super Crypto?

3       A.    Yes.

4       Q.    Okay.  And do you know whether

5   you did, in fact, purchase them on

6   March 3rd, 2018?

7       A.    No.  I think that's the shipping

8   date.

9       Q.    That represents the shipping

10  date, the 03?

11      A.    Yeah, I would think so.  Yeah.

12      Q.    Okay.  Let's --

13      A.    The pro forma invoice was

14  probably used for the wire date, but I'd

15  have to confirm that.

16      Q.    Okay.  Let's go ahead and pull

17  up document number 11 which we'll mark as

18  Defendant's Exhibit 11.  It's a document

19  that's Bates stamped BMS000001 to 000009.

20      A.    Hang on.  Document 11?

21      Q.    Yes.

22      A.    Okay.

23      Q.    Do you recognize this document?

24      A.    Yes.

25      Q.    What do you recognize it to be?

1      A.    An email from me to Darren.

2      Q.    Do you recall sending this

3   email?

4      A.    Do I recall, not specifically.

5      Q.    Do you have any reason to

6   believe that you wouldn't have sent this

7   email to Mr. Magot?

8      A.    No.

9      Q.    Okay.  There's a -- the subject

10  line says, asset agreement.

11          Do you see that?

12     A.    Yep.

13     Q.    And you say to Mr. Magot,

14  congratulations, we have a deal.  I'm

15  meeting Joe at 11 a.m. to do the

16  inspection.  I've attached the executed

17  asset purchase agreement as well as the

18  inspection release form.

19          Do you see that?

20     A.    Yes.

21     Q.    And so if we go to the document

22  behind that that's marked -- without all

23  those zeros -- BMS 2 through 9, do you

24  know -- and I'll draw your attention to

25  the second to last page, and there's a

```
                                    Page 81
 1       A.     Sorry.   What was that question?
 2       Q.     Sure.   Prior to -- aside from
 3   Mr. Magot, did you communicate with anyone
 4   from either of the Defendants prior to
 5   entering into this agreement?
 6       A.     Prior to -- well, as I said, not
 7   directly.
 8       Q.     Okay.   Did you ever ask DPW to
 9   be a party to this agreement?
10       A.     No, I did not.
11       Q.     Did you ever ask DPW to
12   guarantee this agreement?
13       A.     No, I did not.
14       Q.     Why didn't you ask DPW to be a
15   party to this agreement?
16       A.     I never thought there was a
17   need, as I mentioned.   We were dealing
18   with a public company.   Darren kept
19   referring to DPW as the ones where the
20   approvals were coming from.   Todd
21   controlled -- fully controlled the
22   discussions, the negotiations.   He was --
23   through Darren, I was speaking to Todd,
24   but I did not speak to Todd directly.
25       Q.     Okay.   And when you say "Todd,"
```

Page 82

1   you're referring to Todd Alt?

2        A.    Todd Alt, yes.  Yeah.  Darren

3   would say he needs to speak to his CEO for

4   approval.  As far as I was concerned,

5   Super Crypto was just part of a bigger

6   organization which was a public company,

7   and there's no need to speak to the

8   chairman when you're speaking to, you

9   know, the guy I'm doing business with.

10       Q.    I want to kind of hang on to

11  something you said, just that --

12       A.    Okay.

13       Q.    -- Todd Alt controlled the

14  negotiations.  What negotiations did

15  Mr. Alt control prior to entering into the

16  asset purchase agreement?

17       A.    He controlled the flow of the

18  funds, when the funds would be available,

19  the dates that we should put on the asset

20  agreement.  He wasn't -- there was no

21  negotiation on price; the price was the

22  price.  It was only the terms.

23       Q.    So I guess -- and I don't want

24  to put words in your mouth, but was it

25  your understanding then that DPW -- strike

Page 85

1    Mrs., you know, it's the couple that would
2    be paying.  So I didn't distinguish
3    between the two.  I think you're splitting
4    hairs.
5        Q.    Were you aware of Super Crypto's
6    incorporation date at the time you entered
7    into the agreement?
8        A.    No.
9        Q.    Okay.  Prior to entering into
10   this agreement, did you ever ask Super
11   Crypto who its owners were?
12       A.    Not in those terms, in those
13   words, no.
14       Q.    In what words did you ask them?
15       A.    I didn't really ask.  When he
16   introduced himself to me, he told me who
17   he was, and he told me he was part of a
18   bigger corporation, public company, being
19   DPW.  Otherwise, I would never even have
20   known, to this day, that DPW existed even.
21       Q.    Did you understand DPW to own
22   any interest in Super Crypto prior to
23   entering into this agreement?
24       A.    I had no idea.
25       Q.    And I guess then what, if

```
 1   anything, did you understand to be the
 2   affiliation between Super Crypto and DPW
 3   prior to entering into this agreement?
 4        A.    My understanding was that Super
 5   Crypto was -- I don't know what the right
 6   legal word is, but my understanding was
 7   that it was associated or it was a
 8   division or it was part of DPW, and being
 9   part of such a big company, had the
10   wherewithal to buy this type of -- to make
11   this type of a purchase.  It wasn't just a
12   one-man operation spending a million bucks
13   on machinery.
14        Q.    And did you review any of DPW's
15   public filings prior to entering into this
16   agreement?
17        A.    I don't think I reviewed
18   anything prior to the agreement, although,
19   again, you would have the documentation,
20   but I may have been sent a press release
21   by Darren touting the fact that DPW's arm
22   is buying these machines.  Well, I guess
23   that wouldn't be prior to the -- I'm
24   sorry.  That would have been after.
25        Q.    And if you recall, did you
```

Page 99

1   Crypto and DPW?

2       A.    Yes.

3       Q.    Okay.

4       A.    He had told me that it's all

5   part of a public company.

6       Q.    Do you know what the

7   relationship between Super Crypto and DPW

8   is today?

9       A.    No.

10      Q.    Do you know who the owners of

11  Super Crypto are sitting here --

12      A.    No.  I did not check.  I do not

13  know who the owners of Super Crypto are

14  today.

15      Q.    Okay.  Let's go back to

16  Exhibit 11.

17      A.    Exhibit 11?

18      Q.    Yeah.

19      A.    Okay.

20      Q.    And let's go to section 2 --

21  well, let's actually -- let me go to the

22  definition, section 1, and let's just go

23  through 1B and 1C.  Do you see that?  It's

24  on page -- it's on the second page of that

25  Exhibit 11.

Page 108

1  released upon payment.

2      Q.    And where are you reading that

3  from?

4      A.    Section A, Number 2, balance,

5  the first balance.

6      Q.    Okay.  And that's on

7  page BMS0003, correct?

8      A.    3, yeah.

9      Q.    Okay.

10     A.    And then the second balance will

11  then be applied to the 600 machines.

12     Q.    Okay.  And where are you reading

13  from for that?

14     A.    Triple I in section 2 under

15  purchase price.

16     Q.    Okay.

17     A.    There's an A and then an I,

18  double I, triple I.

19     Q.    Okay.  Let's go ahead and look

20  at section 3 of this agreement which

21  states, in the event purchaser fails to

22  pay the balance to vendor on or before

23  April 15, 2018, the deposit funds shall be

24  forfeited to the vendor.  And the

25  remainder of this agreement, save and

Page 109

```
 1   accept for article 2A1 and article 3,
 2   shall be null and void, and all parties
 3   shall be relieved of its further
 4   obligations herein.
 5              Do you see that?
 6        A.    Yes.
 7        Q.    What did you understand that
 8   provision to mean?
 9        A.    Just what it says, that there
10   would be -- the deposit would be forfeited
11   if he doesn't come up with the balance.
12        Q.    And what's -- do you know which
13   balance that's referring to?
14        A.    That would be for the full
15   1,100 machines.
16        Q.    Okay.  And who is the "he"?
17        A.    The "he"?
18        Q.    You said if he came up -- if he
19   didn't come up with the balance.  Who were
20   you referring to?
21        A.    I'm referring to the customer,
22   the Super Crypto in this case.
23        Q.    Okay.  And do you know who
24   drafted this provision of the agreement?
25        A.    No.  It was an attorney, but I
```

1    don't know.  I think this is, more or
2    less, a standard agreement that we have
3    used in the past with different dates.
4         Q.    Okay.
5         A.    I have to check which attorney
6    did it or checked it over.
7         Q.    Okay.  And so is it your
8    understanding then that if Super Crypto
9    paid you the deposit of $163,625 and then
10   made no further payments on or before
11   April 15, 2018, Blockchain would keep that
12   deposit and this agreement is null and
13   void?
14             MR. MANDEL:  Objection.
15        A.    If you went by this agreement
16   and not subsequent amendments, yes, but
17   this agreement changed many times in
18   regards to dates of when payments were due
19   and so on that both parties had agreed to.
20        Q.    We'll get -- we'll delve further
21   into that.  My question to you is:  Again,
22   when you entered into this agreement, did
23   you understand then that as of April 15,
24   2018, there was a possibility that the
25   only payment you would receive is

```
 1   adjusting payment dates and scheduling --
 2   and I'm sure you'll get to it later -- you
 3   see that they kept making payments all
 4   along, well after this payment date
 5   because we had agreed to extend the terms.
 6        Q.    Well, that's, I guess -- while
 7   we're on this point right now, do you know
 8   which terms were -- do you know whether
 9   section 3 was one of the terms that you
10   agreed to extend?
11        A.    I don't know what section 3 -- I
12   don't know.  I'd have to analyze the
13   wording, but the payment for the balance
14   of the machines was extended and extended
15   and extended many, many times.
16        Q.    Okay.  I'm sorry if you alluded
17   to this, but let me just ask it in a
18   formal way.  Do you know whether Super
19   Crypto and Blockchain ever executed an
20   amendment to this agreement?
21             MR. MANDEL:  Object to the form.
22             But you can answer.
23        A.    Not in an agreement form; only
24   by email were there amendments.
25        Q.    Okay.  Do you know what the fair
```

Page 113

1    market value of the machines was on

2    April 16, 2018?

3        A.    I do not.

4        Q.    Okay.  Do you know what the fair

5    market value of the machines was on

6    April 17, 2018?

7        A.    I do not.

8        Q.    Okay.  Let's go ahead and pull

9    up -- to the extent you can keep 11

10   somewhere close by minimized if you can't

11   keep it side by side -- but let's pull up

12   document number 13.  It's a document

13   that's Bates stamped BMS000728 to

14   BMS000729.  Do you see that?

15       A.    I see it now, yep.

16       Q.    Let's go to the email on 728 at

17   the bottom of the chain.  Looks like it's

18   an email from Willy Tencer dated April 17,

19   2018, to Thomas Rose.  Subject line, wire

20   instructions.  Do you see that?

21       A.    This on Number 13 attachment?

22       Q.    Yeah, it's on 13.  It's on the

23   second page of it.

24       A.    I see Thomas Rose.

25       Q.    At the bottom there's an email.

```
                                        Page 114
 1   It says, from Willy Tencer, sent Tuesday,
 2   April 17, 2018, to Thomas Rose.  Subject,
 3   wire instructions.
 4        A.    I'm looking for it.  I see
 5   attached instructions.  Can you send this
 6   a.m.
 7        Q.    Yeah.  Look just on top of that.
 8        A.    I said, thanks.  We will --
 9        Q.    No.  No.  No.  Below that.  You
10   see it kind of has a from --
11        A.    -- to Thomas, wire instruction,
12   yes.
13        Q.    Yeah.  Yeah.  Okay.
14        A.    Okay.  I see that.
15        Q.    In the email, you write,
16   attachment -- who is Thomas Rose?
17        A.    Thomas Rose was the attorney who
18   had the money, the escrow guy.  DPW
19   deposited the money with Thomas Rose.
20        Q.    And why do you say that "DPW
21   deposited the money with Thomas Rose"?
22        A.    That was the arrangement.  They
23   were going to put the money in with the
24   lawyer, and after their inspection, the
25   money was to be released upon their
```

1   that he's referring to in his email?

2        A.    The purchaser.

3        Q.    And who is the purchaser?

4        A.    I think we've been down this

5   road before.

6        Q.    I mean, if you know, who is the

7   purchaser that he's referring to?

8        A.    Well, Super Crypto signed the

9   asset agreement.

10        Q.    Okay.  And do you know what he

11   meant by "they can buy this same item now

12   for 1,070 now from Bitmain"?

13        A.    Yes.

14        Q.    What does that mean?

15        A.    That means the market had gone

16   down for type of equipment, the demand has

17   gone down, the price to buy the equipment

18   went down.

19        Q.    Do you know whether this

20   represents the fair market value of the

21   equipment as of the date that Mr. Kalfa

22   sent this email?

23        A.    Yeah, definitely.  Bitmain is

24   the largest supplier of these -- of this

25   equipment in the world.

Page 118

```
 1        Q.    Okay.  And so then is it fair to
 2   say that the fair market value of the
 3   machines was $1,070 as of April 17, 2018?
 4        A.    I think that's what you could
 5   buy it from Bitmain, assuming they had
 6   stock.  That's what you could buy it
 7   there.  With the market, hard to say
 8   because there could be other sellers out
 9   there for a different pricing.
10        Q.    Okay.  Do you know why
11   Mr. Kalfa's saying they can buy this item
12   now for 1,070 then?
13        A.    He's stating what the Bitmain
14   price list shows.
15        Q.    Okay.  Do you know whether the
16   Bitmain price list was available to the
17   public?
18        A.    Yes, it was.
19        Q.    Okay.  Let's go ahead and look
20   at document number 14.  We'll mark this as
21   Defendant's Exhibit 14.
22        A.    Okay.
23        Q.    It's a document that was Bates
24   stamped BMS000707 to BMS000713, do you see
25   that?
```

Page 119

```
 1        A.    Yes.
 2        Q.    And at the top of the email --
 3   the top level email appears to be from Joe
 4   Kalfa to you, and it's dated April 4,
 5   2018, do you see that?
 6        A.    Yep.
 7        Q.    Okay.  Do you recall receiving
 8   this email?
 9        A.    I'm going to say I don't recall
10   the moment I received it, but I'm reading
11   it.
12        Q.    Do you have any reason to
13   believe you didn't receive this email?
14        A.    That's a much better question.
15   No.
16        Q.    Okay.  Let's go ahead and read
17   your email.  It says -- or sorry.  Not
18   your email; Mr. Kalfa's email to you.  He
19   says, Willy, this sounds good; however,
20   I'm still super uncomfortable given that
21   Bitmain still has the much cheaper
22   machines available, and Leo just told me
23   in the next few days pricing will be going
24   down another 10 percent.
25              Do you see that?
```

Page 122

```
 1        Q.     Okay.  Did you -- okay.  Let's
 2   move on.  Let's move on to document 15
 3   which we'll mark as Defendant's
 4   Exhibit 15.
 5              (Whereupon, a recess was taken.)
 6        Q.     We'll mark document number 15 as
 7   Defendant's Exhibit 15.  It's an email
 8   from -- it's a document Bates stamped
 9   BMS000748 to BMS000749.
10              Do you see that, Mr. Tencer?
11        A.     Yes, I'm with you.
12        Q.     Okay.  And it looks to be an
13   email chain.  The top level has an email
14   subject line, the glow or -- re:  The
15   Globe and Mail Bitcoin miners facing a
16   shakeout as profitability becomes harder.
17              It's an email from Joe Kalfa to
18   you dated April 20th, 2018.  Do you see
19   that email?
20        A.     Yes.
21        Q.     Okay.  Do you recall receiving
22   this email?
23        A.     I think you should ask the
24   question a different way from now on in.
25   I'm sorry.  But --
```

Page 123

```
 1      Q.    No, I understand.
 2      A.    You have to because I won't
 3   recall any of them.
 4      Q.    I would just -- I will tell you
 5   you're not the first witness to tell me
 6   that.  I'll give you my elevator pitch
 7   kind of response which is let me ask the
 8   question and make a good faith effort to
 9   respond.  And whatever it is, you know, if
10   you don't recall, you don't recall.
11   That's fine.
12      A.    I won't recall emails from two,
13   three, five years ago, but okay.  Your
14   show.
15      Q.    Okay.  I don't recall if you
16   responded to that question or not.
17      A.    I do not recall the email.
18      Q.    Okay.  Do you have reason to
19   believe you didn't receive this email?
20      A.    I do not.
21      Q.    Okay.  So Mr. Kalfa writes in
22   the email, I -- well, let's go -- I
23   butchered this.  Let's start from the
24   bottom of the email chain.  It's on
25   page -- on the first page.  Seems to be an
```

                                        Page 124

1   email from an individual named Sam Vifeman

2   (phonetic) to you at

3   sales@timberline-mldg.com dated April 19,

4   2018; you see that?

5        A.    Yeah.

6        Q.    Who is Sam Vifeman?

7        A.    Personal friend, card buddy, as

8   I mentioned.

9        Q.    Okay.  So the email on top says,

10  on Friday, April 20th, 2018, at 3:53 a.m.,

11  Willy Tencer wrote, my card buddy Sam sent

12  me this.  Was in today's Globe and Mail.

13  Even though things are looking good, I'm

14  still pretty nervous.

15            Do you see that?

16       A.    Yep.

17       Q.    Okay.  What did you mean by

18  "even though things are looking good, I'm

19  still pretty nervous"?

20       A.    I meant that their discussions

21  with me -- Darren's discussion, the

22  purchaser's discussion with me and the

23  promises sounded good and was very hopeful

24  to get paid, but until the money's in the

25  bank, it's not a deal, as they say.

Page 125

```
 1      Q.    Okay.  And if you know, as of
 2  April 20th, 2018, did Blockchain have any
 3  other prospective purchasers for the
 4  machines?
 5      A.    No.
 6      Q.    Do you know whether Blockchain
 7  was advertising --
 8            (Whereupon, simultaneous
 9      conversation took place disrupting the
10      record, and the court reporter
11      requested one person speak at a time
12      without interruption from anyone
13      else.)
14      Q.    Do you know whether Blockchain
15  was advertising the machines to
16  prospective purchasers --
17            (Whereupon, simultaneous
18      conversation took place disrupting the
19      record, and the court reporter
20      requested one person speak at a time
21      without interruption from anyone
22      else.)
23      Q.    Do you recall -- I'm going to
24  withdraw the question.  It's fine.
25            Let's go to Mr. Kalfa's
```

Page 141

```
 1   to entering into this agreement?
 2              MR. MANDEL:  Yeah.  I'm going to
 3        object to the form.  That does call
 4        for total speculation.
 5              MR. VOLYNSKY:  I get it.
 6              MR. MANDEL:  If you can answer,
 7        you can go ahead.
 8              But note my objection.
 9        A.    I don't know.
10        Q.    Okay.  If you know, did DPW ever
11   execute a guarantee in favor of
12   Blockchain?
13        A.    Nothing executed; only verbal.
14        Q.    Okay.  And if you know, did DPW
15   ever enter -- well, if you know, did DPW
16   ever enter into any formal agreements with
17   Blockchain?
18        A.    No.
19        Q.    Okay.  Let's go to document
20   number 17 which we'll mark as Defendant's
21   Exhibit 17.
22        A.    Okay.
23        Q.    You pulled it up?  All right.
24   At the top of the chain, the top of
25   page BMS00765 appears to be an email from
```

Page 142

1    Joe Kalfa to Willy Tencer dated May 7,
2    2018.  Subject, re:  Serial numbers.
3           Do you see that?
4        A.    Yeah.
5        Q.    Do you recall receiving this
6    email?
7        A.    No.
8        Q.    Do you have any reason to
9    believe you didn't receive this email?
10       A.    No.
11       Q.    Okay.  And Mr. Kalfa says,
12   Willy, that's good, but do you see any
13   chance of squeezing an additional deposit
14   of some sort or getting a new written
15   agreement that they will sign where we can
16   get them to commit some more in a more
17   forceful term that they will absolutely
18   pay the full balance and pick up no later
19   than 10 days from today.
20           Do you see that?
21       A.    Yeah.
22       Q.    Okay.  As of May 7, 2018, was
23   Super Crypto in default under the
24   agreement?
25       A.    I believe so.

Page 153

1  ever demand payment from DPW of amounts
2  that were purportedly owed under the
3  agreement?
4           MR. MANDEL:  I'm sorry.  I
5       missed that.  Could you just read that
6       back for me?
7           (Whereupon, a portion of the
8       record was read back.)
9           "QUESTION:  And if you know, at
10      any time prior to Blockchain's
11      retention of Cowan, Liebowitz &
12      Latman, did Blockchain ever demand
13      payment from DPW of amounts that were
14      purportedly owed under the agreement?"
15      A.    There was no formal demand;
16  there were just ongoing negotiations and
17  offers to continue the negotiations and
18  send bits and pieces of money and so on
19  from DPW.
20      Q.    When you -- go ahead.
21      A.    I was going to say DPW took on
22  the negotiations.  I had direct contact
23  with Todd in asking for wires, and he was
24  confirming the wires are going.  There was
25  no formal agreement, but it was very

1    break.  It doesn't have to be this

2    minute, but --

3            MR. VOLYNSKY:  No.  Let's take

4    it because I do want to ask you

5    something off the record.

6            (Whereupon, a recess was taken.)

7    Q.    Let's go ahead and pull up

8    document number 21 which we'll mark as

9    Defendant's Exhibit 21 for identification.

10   It's a document that's been stamped --

11   Bates stamped BMS000282, do you see that?

12   A.    Coming up.

13   Q.    Okay.  Let me know when you have

14   it up.

15   A.    Yep.

16   Q.    And it's an email from Ronald

17   Meister dated July 3rd, 2018, to

18   hnisser@srfkllp, trose@srfkllp.  Subject

19   line is Super Crypto and DPW.

20            Do you see that?

21   A.    Yeah.

22   Q.    And in the last sentence of the

23   email it starts with, in the absence of

24   receipt of full payment, now overdue by

25   over two months, want enforceable payment

Page 163

```
 1   plan by Super Crypto guaranteed by DPW.
 2           Do you see that?
 3       A.    Yeah.
 4       Q.    Was it Blockchain's
 5   understanding, at this time, that the
 6   payment provisions of the agreement were
 7   unenforceable as against Super Crypto?
 8           MR. MANDEL:  Object to the form.
 9       A.    Yeah.  I wouldn't know.
10       Q.    Okay.  Was it your
11   understanding, as of the date of this
12   email, that section 3 of the agreement --
13   that the date in section 3 of that -- the
14   agreement had been extended?
15           MR. MANDEL:  Object to the form.
16       A.    Yes.  Yes.
17       Q.    To what date had it been
18   extended?
19       A.    It was changing.  It was
20   ongoing.  Every time they would make a
21   payment, there was no specific date, but
22   we were working with them to get it
23   resolved.
24       Q.    Okay.  Do you know then, as of
25   the date of this email, whether the date
```

Page 169

1              So maybe that's the answer to
2      your question.
3          Q.    That's a good catch.  Do you
4      know if that's -- the notice in paragraph
5      54 is the formal notice that you were just
6      referring to?
7          A.    Okay.
8          Q.    Do you know whether that's the
9      formal notice you were just referring to?
10          A.    Well, based on what I'm reading,
11      that's what I'm assuming.
12          Q.    Okay.  Let's go -- let's move on
13      then to document number 22 which we'll
14      mark as Defendant's Exhibit 22 for
15      identification.  It's a single-page
16      document.  It's marked DEFENDANTS,
17      underscore, 003198.  Do you have it up in
18      front of you, Mr. Tencer?
19          A.    Yeah.
20          Q.    It appears to be an email from
21      you, Willy Tencer, sent July 16, 2018, to
22      todd@dpwholdings.com, Joe Kalfa, Darren
23      Magot and toddalt@gmail.com.  Subject,
24      call.  Do you see that?
25          A.    Yeah.

1      A.     I don't know.

2      Q.     I guess what I'm asking is:  If

3  Mr. Magot is telling you that Super Crypto

4  is unable to pay $27,000, why aren't you

5  attempting to resell the machines after

6  receiving this email?

7      A.     Because we were constantly

8  working with them and adjusting the terms.

9  And, you know, every other day or every

10  other week, we would you get a small wire,

11  and they kept dragging us on.  If you read

12  the correspondence, you'll see, you know,

13  we want the machines.  Work with us.

14          And we just kept working with

15  them and adjusting the payment schedule.

16  So there was no legal basis, I don't even

17  think, for selling the machines.  Plus if

18  I were to try to sell the machines at that

19  point, the amount that we would get would

20  be so small, we'll try to take our chances

21  and work it out with the original

22  customer.

23      Q.     Okay.  How do you know -- I want

24  to hang on to something you just said.

25  You said if you were to try to sell the

Page 175

1      A.    If I asked for documentation to
2   see --
3      Q.    Yes.
4      A.    -- if they could afford to pay?
5   No, I did not ask for anything.  We were
6   dealing with a public company.  It was the
7   farthest thing from my mind.
8      Q.    Why do you -- I just kind of
9   want to -- I want to understand what you
10  mean by "they were" -- "it's a public
11  company so that was the farthest thing
12  from my mind."  I mean, what is -- what
13  kind of assurances are you relying on by
14  the fact that it's a public company?
15     A.    I guess it's an image that
16  public companies have.  I don't know.
17  Again, I don't play the stock market.  So
18  I'm not so well versed in that area.
19     Q.    Well you have a family office,
20  correct?
21     A.    I have a family office.  I do
22  investments, but we don't -- very, very
23  little trading going on.  A couple of long
24  term stocks, and that's it.
25     Q.    Okay.

Page 186

1    Q.    Right next to it.

2    A.    I know.

3    Q.    BU18-1006.

4    A.    Now, I'm looking at -- a little

5    closer now.  So the BU18-1006, 27,000, if

6    we add up those payments, the negative

7    numbers being -- yeah.  That invoice

8    actually was paid off on July 26th.

9    Q.    Okay.

10    A.    And this one here outstanding,

11    looks like 9,300 is still outstanding.  So

12    maybe I was referring to that amount --

13    Q.    Okay.

14    A.    -- in my email.  I hope that

15    clears that up.

16    Q.    It does.  Let's go back to

17    Exhibit 26.  I guess just keep 25

18    minimized or handy to the extent you think

19    you may need it again.

20          Do you recall then what the

21    payment schedule was as of August 21,

22    2018?

23    A.    There was no schedule.  There

24    was -- it was unilateral by Mr. Todd how

25    much he felt like sending to keep us at

Page 188

1    call it, four-figure payments, correct?

2        A.    Yeah.

3        Q.    Okay.  And so my question to you

4    is:  Here we are at August 21st, 2018.

5    We're about four months removed from the,

6    I'll call it, you know, the date in

7    section 3 of the agreement that we had

8    looked at.  There is no, it seems like,

9    concrete payment schedule.  So -- and was

10   there a -- as of this date, again, a

11   definitive date when everything would be

12   paid off?

13               MR. MANDEL:  Object to the form.

14               But you can answer.

15       A.    I think it's very clear.  You

16   know, we kept asking for money, he kept

17   delaying, sending small amounts.  We

18   weren't anxious to start an action.  We

19   knew that the equipment was worth a

20   fraction of what he committed to pay.  So

21   we played his game.  I mean, he just kept

22   stalling and stalling.  You know, a little

23   bit of money is better than nothing.

24               So there really was no

25   alternative for us.  It's not like we

Page 189

```
1    could have gone and sold the equipment for
2    the contracted price or even a small
3    discount, then we would have done that.
4    They really had us a tough spot.
5              So he was in control.  He said,
6    I'll send you 1,000.  I'll send you 5,000.
7              We worked with it, showing him
8    that we're cooperative, even though --
9        Q.    Let me ask you:  When Mr. --
10   when you say "he," are you referring to
11   Mr. Alt?
12       A.    Yes, Todd.
13       Q.    When Mr. Alt would say that
14   he'll send you 1,000, did he, in fact,
15   send you 1,000?
16       A.    Most of the time, he did, yeah.
17       Q.    And again, do you know -- do you
18   know what the fair market value of the
19   machines was at this time?
20       A.    I don't know, personally.  I
21   know that they were not worth very much
22   compared to what we had paid or what we
23   had sold it for because we didn't go out
24   and sell them or look for customers at
25   that point.  We were clinging on to what
```

Page 212

```
 1      A.    I believe you're required to
 2  give a written notice, by law, before
 3  selling the equipment.
 4      Q.    Okay.  And do you know whether
 5  this was the first time you provided this
 6  formal notice required by law to either of
 7  the Defendants in this case?
 8      A.    Yes, it was.
 9      Q.    Okay.  And why -- if you recall,
10  why did you decide to do so on this date?
11  And I don't want any -- I don't want to
12  know any privileged discussion.  So if
13  there's a business reason --
14          MR. MANDEL:  If you can answer
15      that without disclosing --
16          MR. VOLYNSKY:  Yeah.
17          MR. MANDEL:  -- legal advice,
18      you can do so.
19      A.    The course of events led to
20  this, and this was the appropriate thing
21  to be done at that time.
22      Q.    Okay.  Had you -- had you spoken
23  to any prospective purchasers of the
24  remaining machines prior to the
25  transmittal of this email?
```

1       A.    I personally did not.

2       Q.    Do you know if Mr. Kalfa had

3    spoken to any prospective purchasers for

4    the remaining machines prior to the

5    transmittal of this email?

6       A.    I mean, it's best that you ask

7    him.  I won't answer for him.

8       Q.    Okay.  Did you undertake any

9    efforts to locate a prospective

10   purchaser --

11            (Whereupon, simultaneous

12        conversation took place disrupting the

13        record, and the court reporter

14        requested one person speak at a time

15        without interruption from anyone

16        else.)

17       Q.    Let me finish the question.  Had

18   you undertaken any efforts to locate any

19   prospective purchasers for the machine

20   prior to the transmittal of this email?

21       A.    I did not.

22       Q.    And do you know whether you

23   reviewed the requirements under the United

24   Nations Convention on Contracts for the

25   International Sale of Goods prior to

Page 214

1  transmitting this email?

2       A.    I did not.

3       Q.    Okay.  Let's go ahead and mark

4  document number 33 as Defendant's

5  Exhibit 33 for identification.  It's a

6  document that's Bates stamped BMS001444 to

7  BMS001448, and it appears to be

8  screenshots from a messaging app that, at

9  the top of each one, says, Nicolas,

10 N-I-C-O-L-A-S, Bonta, B-O-N-T-A, hyphen,

11 Bitcoi, B-I-T-C-O-I, dot, dot, dot.

12           Do you see that?

13      A.    Yep.

14      Q.    Do you know who Nicolas Bonta

15 is?

16      A.    I think he is a worker or owner

17 of Bitfarm.  I think, previously, their

18 name was Backbone.  They have a large

19 mining operation that we had sold machines

20 to prior.

21      Q.    Okay.  You said -- and you said

22 two entities there.  I just want to make

23 sure I understand what you were saying.  I

24 believe you said Bitfarms and Backbone?

25      A.    Backbone.  I don't recall the

1     Q.    Okay.  And so do you know
2   whether this was -- and let's -- do you
3   know whether this was the final version of
4   the agreement governing your --
5   Blockchain's sale of the machine -- the
6   remaining machines to Backbone Hosting
7   Solutions Inc.?
8     A.    I believe so.
9     Q.    Okay.  And prior to entering
10  into this agreement with Backbone Hosting
11  Solutions Inc., did you provide any notice
12  to Super Crypto that you were selling
13  these machines for $168,000 to Backbone?
14    A.    Did we provide them with the
15  dollar amount?
16    Q.    Yes.
17    A.    I don't know if we were
18  obligated to do that.  I don't recall if
19  we did.
20    Q.    Okay.  Did you provide any
21  notice to DPW that you were selling these
22  machines for $168,000 to Backbone?
23    A.    Not that I can recall.
24    Q.    Okay.  And let's go to -- do you
25  know whether there's any documentation

Page 224

```
1   showing the serial numbers of the machines
2   that are being sold pursuant to this
3   agreement marked as Defendant's
4   Exhibit 35?
5       A.    I don't know if we have anything
6   in the file.  Like, it's possible that
7   they -- that I can come up with it,
8   though, if we don't.  It was never
9   received by you, the serial numbers?
10      Q.    With respect to this sale?
11      A.    With respect to the 600
12  machines, the original 600 machines -- not
13  the original, but the original sale to
14  Super Crypto --
15      Q.    Let me just --
16      A.    -- I can't remember if we
17  supplied serial numbers, but we did not
18  supply serial numbers to Backbone --
19      Q.    Okay.  That's my question.
20      A.    If that's where you're leading.
21      Q.    That's where I was going.
22  That's fine.  I want to go to the -- I
23  think they're on section 6 here.  Yeah.
24  Let's go to the second page of the
25  section 6, the payment terms.
```

1      can just email that document to him?

2              MS. CHESTUKHIN:  I did, yeah.

3      Q.     Have you been able to open what

4  we've marked as Exhibit B?  It's

5  Defendant's 2239.

6      A.     I'm waiting for an email.

7              Okay.  I got it.

8      Q.     Are you able to identify

9  Exhibit B as a separate escrow agreement?

10             MR. VOLYNSKY:  Objection.

11     A.     Yes.

12     Q.     And is that your signature that

13 appears on the last page for Blockchain?

14     A.     Yes.

15     Q.     And does this escrow agreement

16 deal with the 600 remaining machines under

17 the asset purchase agreement?

18     A.     Yes.

19     Q.     And does it provide under what

20 conditions those machines would be

21 released?

22     A.     It provides the money.  Escrow

23 account -- I mean, I have to read through

24 it.

25     Q.     Let me direct your attention to

Page 246

1                      I N D E X
2
3
4   WITNESS              EXAMINATION BY      PAGE
5   WILLIAM TENCER   MR. VOLYNSKY              4
6   WILLIAM TENCER   MR. MANDEL             238
7
8   PLAINTIFF'S         DESCRIPTION         PAGE
9   Exhibit A           Escrow agreement    240
                        for 500 machines
10
    Exhibit B           Escrow agreement    242
11                      for 600 machines
12
13                 E X H I B I T S
14  DEFENDANT'S         DESCRIPTION         PAGE
15  Exhibit 1           Tencer notice of     20
                        deposition
16
    Exhibit 2           First amended        21
17                      complaint
18  Exhibit 3           Requests for         23
                        document production
19
    Exhibit 4           Requests for         28
20                      document production
21  Exhibit 5           Requests for         32
                        admission
22
    Exhibit 6           Requests for         35
23                      admission
24
25  INDEX CONTINUED ON NEXT PAGE

Page 247

```
 1                    I N D E X  (cont'd)
 2    Exhibit 7          Responses to requests  35
                         for admission
 3
      Exhibit 8          Responses to requests  37
 4                       for admission
 5    Exhibit 9          2/25/2018              65
                         email
 6
      Exhibit 10         Pro forma invoice      71
 7
      Exhibit 11         Email                  77
 8
      Exhibit 12         3/2/2018               90
 9                       email
10    Exhibit 13         4/17/2018              113
                         email
11
      Exhibit 14         4/4/2018               118
12                       email
13    Exhibit 15         4/20/2018              121
                         email
14
      Exhibit 16         6/4/2018               128
15                       email
16    Exhibit 17         5/7/2018               141
                         email
17
      Exhibit 18         5/30/2018              146
18                       email
19    Exhibit 19         7/8/2018               154
                         email
20
      Exhibit 20         Email                  158
21
      Exhibit 21         7/3/2018               162
22                       email
23    Exhibit 22         7/16/2018              169
                         email
24
25    INDEX CONTINUED ON NEXT PAGE
```

Page 248

```
                    I N D E X (cont'd)
Exhibit 23      7/23/2018              177
                email
Exhibit 24      8/9/2018               179
                email
Exhibit 25      Email                  180
Exhibit 26      8/21/2018              181
                email
Exhibit 27      9/4/2018               191
                email
Exhibit 28      Email                  193
Exhibit 29      10/12/2018             193
                email
Exhibit 30      10/19/2018             201
                proposed amendment
Exhibit 31      10/25/2018             207
                email
Exhibit 32      10/26/2018             211
                email
Exhibit 33      Messaging app          213
                screenshots
Exhibit 34      11/7/2018              216
                email
Exhibit 35      Sale of equipment      220
                agreement
Exhibit 36      5/3/2018-5/22/2018     227
                text messages
Exhibit 37      Unidentified           228
Exhibit 38      Unidentified           228
```

INDEX CONTINUED ON NEXT PAGE

Page 249

1                    I N D E X (cont'd)

2               INSERTIONS

3          Page              Line

4          None

5

6               REQUESTS

7          Page              Line

8          None

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 250

1                    **CERTIFICATION**

2

3       I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6       That, William Tencer, the witness

7    whose testimony as herein set forth, was

8    duly sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11      I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16      IN WITNESS WHEREOF, I have hereunto

17   set my hand this 17th day of January,

18   2023.

19

20

21

22   _____

23          GARRY J. TORRES

24

25

**[& - 13.5th]**                                                                Page 1

| **&** |
| --- |
| **&**   2:2 14:3 18:8 |
| 28:11 31:7,14 |
| 31:18,22 32:8 |
| 32:17 33:1 |
| 35:11 36:3 |
| 37:22 40:4,16 |
| 67:25 71:4 |
| 75:3 76:8 79:3 |
| 79:14 147:24 |
| 148:4 152:16 |
| 152:25 153:11 |
| 172:24 196:4 |
| 203:14 209:19 |
| 211:20 221:9 |

| **0** |
| --- |
| **0**   185:23 |
| **00**   185:23 |
| **000009**   77:19 |
| **0009**   92:11 |
| **002014**   228:13 |
| **002015**   228:14 |
| **002796**   129:9 |
| **002797**   129:10 |
| **002844**   155:5 |
| **002848**   155:6 |
| **003198**   169:17 |
| **0033**   179:25 |
| **003311**   178:6 |
| **003538**   179:24 |
| **003542**   179:25 |
| **003562**   228:9 |
| **003569**   228:9 |
| **003649**   184:14 |

**003659**   181:11
**003726**   191:15
**003785**   193:13
**003786**   193:14
**003911**   194:9
**003915**   194:10
195:13
**004113**   201:22
**004115**   201:23
203:7
**004297**   211:12
**03**   77:10
**04/29/20**   22:16
**05/03**   231:15
231:16

| **1** |
| --- |
| **1**   20:20,21 |
| 33:18 68:7,12 |
| 99:22 102:10 |
| 202:24 205:7 |
| 205:17 217:21 |
| 221:21 230:12 |
| 246:15 |
| **1,000**   187:15 |
| 189:6,14,15 |
| **1,000,408**   103:5 |
| **1,000,533** |
| 185:14 |
| **1,070**   116:16 |
| 117:12 118:3 |
| 118:12 134:17 |
| **1,100**   68:5,6 |
| 69:25 70:7 |
| 71:20,21 79:19 |
| 87:17 100:3,4 |

101:3,4,23
106:9,10,25
109:15
**1,487,500**
103:13 106:23
240:11
**1,621,375**   239:8
**1.5**   244:1
**1.6**   239:12,19
244:9
**1/10/2023**
245:2 251:2
**10**   1:12 13:16
13:21 28:21
42:5 72:1,2,10
119:24 133:23
142:19 192:21
227:21,23
229:9,21
231:23 232:9
233:14 247:6
**10/12/2018**
248:10
**10/19/2018**
248:11
**10/25/2018**
248:13
**10/26/2018**
248:14
**100**   165:25
166:10 226:7
**100,000**   183:9
**10036**   208:25
**10036-1525**   2:5

**1006**   184:23
**11**   21:21 22:5
22:10,10 77:17
77:18,20 78:15
90:9 91:14,23
92:10,17 93:6
93:7 99:16,17
99:25 107:19
113:9 126:18
195:23 229:13
234:21 238:18
238:20 247:7
**11/7/2018**
248:17
**11099**   1:6
**113**   247:10
**114**   2:4
**11501**   2:14
**118**   247:11
**1185**   208:23
**11:04**   1:13
**12**   35:23 90:12
90:13,17 93:11
93:19,20 96:12
201:16 247:8
**121**   247:13
**128**   247:14
**12th**   194:16
**13**   113:12,21,22
247:10
**13.5t**   75:12,14
76:22
**13.5th**   217:22
221:24

**1351**  72:8,12
**1353**  73:18
**1354**  72:5
  74:19 75:25
**13649**  231:12
**1391**  222:5
**1392**  222:8
**1393**  222:11
**1394**  222:14
**1395**  222:18
**1396**  222:21
**1397**  222:23
**13h**  234:25
**13th**  184:21
**14**  118:20,21
  247:11
**141**  247:16
**1420**  216:16
  219:14
**1434**  218:23
**1435**  217:1,10
**146**  247:17
**14994**  250:21
**15**  13:21 33:20
  33:24 108:23
  110:11,23
  111:12 120:14
  122:2,4,6,7
  247:13
**154**  247:19
**158**  247:20
**15th**  120:19
  239:9
**16**  113:2 129:6
  129:7 169:21

170:3 247:14
**162**  247:21
**163,625**  102:12
  102:19 110:9
  111:1,1
**168,000**  223:13
  223:22
**169**  247:23
**17**  49:23,23,23
  113:6,18 114:2
  115:23 116:13
  118:3 141:20
  141:21 247:16
**170**  2:13
**177**  248:2
**179**  248:3
**17th**  250:17
**18**  1:6 17:19,25
  18:1,7 33:18
  49:2,18 146:20
  146:22 155:21
  247:17
**180**  225:25
  248:5
**181**  248:6
**19**  38:8,13,18
  105:5 124:3
  155:2,3 247:19
**191**  248:7
**1926**  240:19
  241:8
**193**  248:9,10
**1931**  242:3
**1932**  240:19
  241:8

**1991**  16:25
**19th**  203:3
**1b**  99:23 100:2
**1c**  99:23

**2**

**2**  21:16,18 23:5
  23:9 78:23
  99:20 100:10
  100:13,25
  108:4,14 167:3
  167:4,5 194:4
  200:15 201:10
  209:18 226:18
  229:6,8,10,11
  229:12,21
  246:16
**2,975**  116:17
**2/25/2018**
  65:16 247:5
**20**  11:25 38:23
  39:8,16,22
  41:16 105:4,5
  105:16,22
  158:20,21
  201:7 245:17
  246:15 247:20
**200**  196:5
**201**  248:11
**2017**  18:3
  44:15 49:22
**2018**  50:14
  57:24 67:16
  69:23 70:6
  76:17 77:6
  90:22 103:7

108:23 110:11
110:24 111:12
113:2,6,19
114:2 115:23
116:13 118:3
119:5 120:7,14
120:14 122:18
124:4,10 125:2
136:25 137:17
138:24 139:9
139:18,21
142:2,22 143:1
143:13,25
144:8 145:10
147:7 148:7,18
152:22 155:11
162:17 164:2
165:4 167:15
168:4 169:21
178:10 179:7
180:6 181:15
184:21 186:22
188:4 191:23
194:16 195:23
200:24 201:16
203:4 207:25
208:12 209:23
211:14 216:18
219:15,20
220:18 226:21
226:22 229:22
231:8,9,14,15
239:9
**2018/02/28**
  75:7

**[2018/03/03 - 3rd]**                                          Page 3

**2018/03/03**
  76:12,16
**2019**  17:4
  170:3
**202-3178**  2:14
**2020**  22:8,14,21
**2021**  31:4
**2023**  1:12
  250:18
**207**  248:13
**20th**  122:18
  124:10 125:2
**21**  162:8,9
  186:21 246:16
  247:21
**21,840**  225:9
**211**  248:14
**212**  2:5,14
**213**  248:16
**216**  248:17
**21st**  181:15
  188:4
**22**  169:13,14
  247:23
**220**  248:19
**2239**  242:23
  243:5
**2243**  242:24
**227**  248:20
**228**  248:22,23
**22nd**  231:8
**23**  103:7
  177:24,25
  178:1,2,10,18
  246:18 248:2

**238**  147:19
  246:6
**239**  150:14
**23rd**  168:4
  179:7
**24**  179:18,19
  180:19 248:3
**240**  246:9
**242**  246:10
**25**  42:7 70:6
  160:25 180:15
  180:16,19
  181:5 182:25
  183:23 186:17
  248:5
**25th**  67:16
  69:23 207:24
  208:12
**26**  167:15
  181:6,8 186:17
  211:14 248:6
**26th**  186:8
**27**  191:13,16
  248:7
**27,000**  171:9,13
  171:14 173:4
  174:21 184:4
  184:24 185:4,5
  186:5
**277**  160:15
**2796**  129:15
**2797**  129:15
**27k**  170:8,13
**28**  193:11,12,24
  246:19 248:9

**2845**  156:11,12
**2847**  157:22
**2848**  156:11
**29**  22:8,13
  193:25 194:1,7
  199:6 201:8,14
  248:10
**29th**  22:21
**2a**  102:6
**2a1**  109:1
**2a2**  39:2
  102:24 103:14
  104:14 105:7
  106:8,18,24
**2a3**  239:1
**2nd**  90:22
  93:12

**3**

**3**  22:25 23:4,23
  23:25 29:12
  108:8,20 109:1
  111:17 112:9
  112:11 163:12
  163:13 164:1
  188:7 227:13
  246:18
**3,272,500**
  100:17
**3/2/2018**  247:8
**30**  12:1 201:19
  201:21 204:6
  204:13 205:9
  205:19 248:11
**30th**  147:7
  148:18

**31**  137:17
  138:24 207:13
  207:15,19
  209:13 248:13
**310**  2:13
**32**  209:12
  211:8,10
  246:21 248:14
**33**  214:4,5
  216:8 248:16
**3305**  178:5
  179:1
**3311**  178:17,24
**34**  216:10
  227:6 248:17
**345**  196:6
**35**  220:21,23
  224:4 246:22
  247:2 248:19
**36**  24:16 25:4,6
  228:3,4,6
  229:4,11 230:9
  248:20
**37**  228:3,7,10
  228:17 247:3
  248:22
**38**  228:3,12,15
  228:17 248:23
**3914**  195:12
**3:53**  124:10
**3rd**  76:17 77:6
  162:17 164:2
  229:22 231:8
  233:15

**4**

**4** 28:5 29:5,23
30:14 119:4
246:5,19
**4/17/2018**
247:10
**4/20/2018**
247:13
**4/4/2018**
247:11
**411** 199:16
**416** 230:12
**47th** 2:4
**49** 28:24
200:16,20
201:9
**4th** 120:7,14,18
136:25 139:9
139:18,21
191:23

**5**

**5** 32:21,22
246:21
**5,000** 182:1
189:6
**5/3/2018-5/2...**
248:20
**5/30/2018**
247:17
**5/7/2018**
247:16
**50** 192:21
**50,000** 183:12
183:16

**500** 75:11,11
103:3,4 104:11
104:15 107:25
107:25 128:20
143:11 240:7
241:23 242:12
246:9
**504** 31:2,3,5
**53** 168:2
**534-3946**
230:12
**54** 168:22
169:5
**55** 167:8
**56,000** 225:8,21
**5:03** 115:23
**5:36** 244:18
**5th** 166:23

**6**

**6** 35:5 128:2,3
224:23,25
246:22
**6/4/2018**
247:14
**600** 76:21,21
108:11 127:18
130:24 131:13
132:18 134:13
143:10 165:19
165:22 209:20
209:21 216:18
217:25 221:24
224:11,12
226:4,7,9
239:6,13 240:5

243:16 246:11
**65** 247:5
**6a** 226:11

**7**

**7** 35:21,22
127:2 142:1,22
143:1,13,24
144:7 145:10
216:18 219:15
219:19 220:18
226:21,22
247:2
**7,500** 103:5
**7/16/2018**
247:23
**7/23/2018**
248:2
**7/3/2018**
247:21
**7/8/2018**
247:19
**7062** 209:18
**71** 10:17,20,20
247:6
**714** 230:24
**728** 113:16
**77** 247:7
**77,840** 225:9
**790-9291** 2:5
**7:07** 231:15
**7th** 146:11

**8**

**8** 37:16,17
103:5 104:18

104:19 105:1
105:12 155:10
155:21 209:23
247:3
**8/21/2018**
248:6
**8/9/2018** 248:3
**8:29** 231:16
**8th** 93:8 148:7

**9**

**9** 65:8,10 78:23
180:6 247:5
**9,300** 185:20,22
186:11
**9/4/2018** 248:7
**90** 225:23
247:8
**916-8498**
230:24
**940** 65:13
**956** 65:13

**a**

**a.m.** 1:13 78:15
114:6 124:10
**a2** 240:6
**ability** 128:9
174:23
**able** 8:1 11:23
51:3 120:11
134:12 164:16
165:18 192:25
240:21 241:5
241:20 243:3,8

| | | | |
|---|---|---|---|
| **above** 1:16 | **actually** 26:15 | **admissions** | 81:9,12,15 |
| 185:13,22 | 34:1 42:14 | 34:13 36:17 | 82:16,20 83:3 |
| **absence** 162:23 | 55:10 99:21 | **admit** 34:7 | 83:5 84:12,22 |
| **absolutely** | 186:8 197:7 | **admits** 106:6 | 85:7,10,23 |
| 142:17 | 209:12 | **advertising** | 86:3,16,18 |
| **accept** 109:1 | **add** 63:12 | 125:7,15 | 87:8 91:17,21 |
| **acceptable** | 186:6 | **advice** 15:15 | 91:25 92:2,10 |
| 138:18 | **addition** | 191:1,4,7 | 92:13,22 93:22 |
| **accommodate** | 167:13 182:5 | 212:17 | 95:14 96:13,15 |
| 9:3,18 | **additional** | **affect** 170:4 | 98:6,23 100:10 |
| **account** 12:11 | 142:13 144:17 | **affiliates** 196:1 | 100:14 102:3 |
| 31:22 44:19,21 | 146:15,15 | **affiliation** 86:2 | 105:8 106:7,24 |
| 103:8 198:4,14 | 182:5 185:7,21 | **afford** 175:4 | 107:13,15 |
| 225:10,22 | **additions** 245:6 | **agent** 96:7,9 | 108:20,25 |
| 243:23 | **address** 31:6,9 | 115:4 152:11 | 109:24 110:2 |
| **accountant** | 31:11,18 52:12 | **ago** 93:14 | 110:12,15,17 |
| 15:15 | 52:14,21 65:20 | 123:13 128:18 | 110:22 111:7 |
| **accounts** 28:3 | 208:21,22 | **agree** 95:1,14 | 111:18 112:20 |
| 42:14,18,19 | 209:4 | 192:1 | 112:23 117:9 |
| **accurate** 6:24 | **addresses** 52:8 | **agreeable** 4:14 | 120:15,20 |
| 219:6 | 129:24 | 229:1 | 121:9 126:18 |
| **acknowledge...** | **adjusting** 112:1 | **agreed** 3:2,7,11 | 127:12 134:8 |
| 245:3 | 173:8,15 | 89:20 106:11 | 134:13 138:23 |
| **action** 1:16 | **admissibility** | 106:12 110:19 | 139:10,14,19 |
| 167:12 187:14 | 4:12 | 112:5,10 | 139:23 140:3 |
| 188:18 228:25 | **admission** | **agreement** 39:3 | 140:10,16,20 |
| 235:6 250:13 | 32:25 33:16,17 | 51:8,11,14,14 | 141:1 142:15 |
| **actions** 168:7 | 33:20,23,25 | 51:19 60:17,20 | 142:24 143:2 |
| **active** 53:2 | 35:10 36:2,19 | 62:4 64:18 | 143:14,24 |
| **actively** 51:12 | 36:21 37:21 | 66:9,21,24 | 144:5,19 145:4 |
| 51:15 165:21 | 38:6,8,13,18,23 | 67:15,20,24 | 145:9,14,22 |
| **activity** 12:22 | 38:25 39:7,16 | 68:12 71:19 | 146:3,8 148:6 |
| 12:25 13:7 | 39:21 105:4,22 | 78:10,17 79:17 | 148:7,12,19 |
| **actual** 73:2,3,5 | 246:21,23 | 79:21 80:2,5 | 149:12,17 |
| | 247:2,4 | 80:15,25 81:5 | 150:2,11,13,21 |

| | | | |
|---|---|---|---|
| 153:3,14,25 | **ahead** 20:19 | 130:5,8 137:2 | 112:24 202:5,9 |
| 156:18,23 | 28:5 32:20 | 147:8 148:15 | 202:9,17 |
| 157:2 160:22 | 63:8 66:25 | 155:9 167:14 | **americas** |
| 163:6,12,14 | 67:1 77:16 | 178:10 179:5 | 208:24 |
| 164:1 174:25 | 90:9 98:10 | 180:4 181:13 | **amount** 46:25 |
| 177:12 188:7 | 102:10 108:19 | 189:11,13 | 55:25 103:4 |
| 194:21 196:3,3 | 113:8 118:19 | 191:22 193:6 | 104:11 173:19 |
| 196:14,22,24 | 119:16 129:5 | 194:14 206:10 | 183:1,2,20 |
| 198:3,5,22,24 | 135:14 136:21 | 206:14,24 | 184:8 186:12 |
| 202:10,18,25 | 141:7 153:20 | 211:14 229:22 | 197:22 198:18 |
| 204:8 205:8,18 | 158:19 162:7 | 232:5 233:15 | 223:15 225:9 |
| 205:24 206:1 | 167:2 168:18 | 237:15 | 233:19 |
| 209:23,24 | 171:3 178:1 | **alt.com** 130:2 | **amounts** 153:1 |
| 210:7,12 218:6 | 179:17 183:23 | **alt.com.** 130:1 | 153:13 182:22 |
| 219:8 221:5 | 191:12 193:23 | **alternative** | 182:24 188:17 |
| 223:4,10 224:3 | 194:6 201:19 | 188:25 | 230:1 232:7 |
| 225:12 226:23 | 207:11 214:3 | **amalgamate** | **analyze** 112:12 |
| 227:11,13 | 216:9 218:22 | 17:8 | **answer** 7:7,24 |
| 228:19 229:14 | 228:2 232:1 | **amalgamated** | 8:12,18 9:2 |
| 230:2 232:8 | 234:13,17,18 | 17:3,6 18:7 | 11:24 18:13 |
| 233:20 235:5,7 | **al** 245:1 251:1 | **amalgamation** | 23:17 26:16,19 |
| 236:2,6,13,18 | **alc** 1:6 | 18:15,15 | 34:15 37:9 |
| 236:19 240:14 | **allegation** | **ambiguous** | 46:6 54:12 |
| 241:22 242:11 | 233:14 | 105:25 | 59:2 63:11,23 |
| 243:9,15,17 | **alleged** 232:9 | **amend** 5:12 | 84:5,8 111:4 |
| 244:10 246:9 | **alliance** 5:10,17 | **amended** 21:20 | 111:21 112:22 |
| 246:10 248:19 | **alligator** | 23:14 167:11 | 133:3,24 141:6 |
| **agreement's** | 133:21 | 232:10 246:16 | 143:18 145:19 |
| 106:13 | **allow** 8:11 | **amendment** | 146:6 151:14 |
| **agreements** | **alluded** 93:25 | 112:20 202:24 | 161:15 164:16 |
| 92:4 135:20 | 112:16 | 203:3 204:5 | 164:25 169:1 |
| 141:16 152:14 | **alt** 5:10,16 27:8 | 205:7,17 | 177:15 185:2 |
| 207:9 | 27:9,11 82:1,2 | 248:12 | 188:14 191:2 |
| **agrees** 4:11 | 82:13,15 | **amendments** | 200:5 204:3 |
| | 129:22,25 | 110:16 111:6 | 205:23 206:21 |

210:16 212:14
213:7 232:12
**answered**
40:12 63:10
79:9 111:5
199:1 210:14
**answers** 7:5,22
**anticipated**
192:12 193:4,6
**antminer** 48:13
48:16 49:18
50:6 66:9,20
68:5,16,18
69:3,17,25
70:8 71:21
75:11 76:21
79:19 100:4
106:1,9 209:21
217:22 221:24
**antminers**
50:12,14 218:3
218:12 236:25
**anxious** 154:15
188:18
**anybody** 80:23
191:10
**anymore** 50:18
50:20,25
126:16
**anyway** 79:10
**apologies**
178:25 191:17
209:14
**app** 214:8
248:16

**apparently**
154:15
**appearances**
2:1
**appears** 65:11
65:14 70:14
75:10 95:25
119:3 141:25
169:20 201:11
207:22 208:10
214:7 217:1
231:7 235:14
242:3 243:13
244:3
**appended**
245:8
**applied** 108:11
239:5
**appreciate**
135:16
**appropriate**
212:20
**approval** 64:7
64:22 82:4
95:5 98:15
115:1 206:9
**approvals** 65:4
80:21 81:20
**approve** 135:19
135:20
**approved**
206:8
**approximately**
152:15 206:16

**april** 22:8,13
22:21 108:23
110:11,23
111:12 113:2,6
113:18 114:2
115:23 116:13
118:3 119:4
120:7,14,14,18
120:19 122:18
124:3,10 125:2
239:9
**area** 175:18
220:15
**arising** 235:6
**arm** 74:13
86:21
**arrange** 136:4
**arrangement**
41:3,20 97:13
97:15 104:5
114:22 115:2
**arrangements**
135:21
**arrearage**
160:25
**article** 109:1,1
**aside** 27:10
32:6 34:24
37:11 80:22
81:2 88:14
98:8
**asked** 27:16
63:9,16 80:12
175:1 198:25
210:14

**asking** 8:16
54:23 63:5,24
64:10 80:21
87:6 88:20
92:6 93:2
95:10,22
121:21 136:18
138:7,8,21
139:16 153:23
173:2 188:16
199:25 200:12
203:24 233:21
**asks** 34:12
**asset** 39:2
71:19 78:10,17
82:16,19 91:16
91:24 92:12
93:21 105:7
117:9 127:6,25
145:4,9 148:6
196:24 202:10
202:17,24
205:8,18
209:23 210:12
226:23 227:13
230:1 232:8
233:20 243:17
**assets** 39:1 68:5
68:8 100:3,16
104:4,14 105:7
106:7,17
128:10 160:23
244:4
**assigned** 158:3
158:6

**assist** 26:1
**assisted** 37:4
  38:17 39:15
  105:14
**associate** 41:9
**associated** 59:5
  86:7 94:20
**assume** 8:19
  22:22,24 60:9
  61:4 62:12
  156:24 187:12
  203:22 215:14
**assumed** 60:6
**assuming** 118:5
  126:3 169:11
  199:3,3
**assumptions**
  203:24
**assurances**
  175:13 201:2
**attach** 115:18
  155:19
**attached** 35:13
  42:15 66:12,24
  67:10 68:7
  78:16 114:5
  155:24 156:10
  160:9 183:25
  208:6 216:19
**attaching**
  219:18
**attachment**
  67:1 113:21
  114:16 155:20
  184:1 194:19

195:9 217:2
**attempt** 8:6
**attempting**
  173:5
**attention** 78:24
  127:1 243:25
**attorney** 4:19
  19:17 20:14
  27:21,22 34:6
  37:8 80:4,6,8
  109:25 110:5
  114:17 134:1,5
  156:2,6 158:13
  159:8 197:11
**attorneys** 2:3
  2:11 37:11
  135:18 139:15
  160:1 164:21
  168:5,5,15,24
**audibly** 7:8,24
**august** 180:6
  181:15 186:21
  188:4
**authentication**
  180:23
**authenticity**
  193:20 228:21
**authority** 242:8
**available** 82:18
  118:16 119:22
  160:23 171:15
**avenue** 196:6
  208:24
**aware** 19:1,7,9
  19:11,12,15

85:5 204:10

**b**

**b** 2:15 18:1,1
  214:10,11
  225:11,19
  242:19,20
  243:4,9 246:10
  246:13
**back** 7:15
  18:22 26:13,16
  26:18,24 62:22
  62:24 67:18
  83:12,15 90:10
  91:14 92:16
  93:5 99:15
  126:17 132:13
  136:22 144:13
  149:22,24
  153:6,8 167:5
  183:17 186:16
  199:5 201:13
  205:14 227:24
  231:4 238:17
**backbone**
  214:18,24,25
  215:3,8,11
  216:1 219:9
  221:13 223:6
  223:10,13,22
  224:18 226:4,9
  227:12,22
**balance** 102:25
  103:2,9 104:3
  108:4,5,10,22
  109:11,13,19

112:13 126:4
138:23 142:18
143:6,8,9,23
150:23 151:25
152:6 171:22
171:24 172:4,7
174:24 185:5
185:16 200:7
200:25 226:14
239:4 240:4
**balances**
  187:15
**bank** 31:21
  46:12 115:9
  124:25 176:15
  176:21,22
**banker** 192:22
  232:17,23
**banks** 176:3,12
  176:18
**barebones**
  156:1
**based** 25:6 30:3
  93:15 135:11
  144:1 166:22
  169:10 206:3
**basically** 23:15
  174:18 187:11
**basing** 218:8,9
**basis** 173:16
**bates** 65:12
  67:3 72:2
  77:19 113:13
  118:23 122:8
  129:8 146:22

155:4 158:22
162:11 179:23
181:10 191:14
193:12 194:8
201:21 207:14
214:6 216:11
220:22,25
228:4,11,13
**bay** 187:1,3
**bcm** 1:6
**bearing** 240:18
241:7 242:23
**becoming** 18:4
**beginning** 9:22
60:10 133:15
138:13
**begins** 70:16
137:6
**behalf** 12:15
**belief** 143:21
144:7,11
**believe** 27:16
28:15 35:2
44:7 46:8
49:21 50:4
56:5 61:12
65:5 67:2 78:6
87:9 91:10
103:5,16
119:13 123:19
126:23 128:19
130:18 139:20
140:8 142:9,25
145:2,3 147:16
149:15,25

155:17 157:8
159:12 179:15
181:22 183:10
184:24 185:20
192:8 195:6
198:12 202:19
206:15 212:1
214:24 215:5
216:1,24 217:1
217:8 219:6,21
223:8 226:12
226:12 228:18
235:3 242:14
**bell** 25:7
**beneath** 36:19
**beneficiary**
158:7
**best** 66:13
154:1 213:6
**better** 17:17
91:12 119:14
121:12,18
139:5 188:23
**big** 86:9 133:17
**bigger** 60:7,8
82:5 85:18
182:15,17,19
**biggest** 116:14
**bill** 165:25
**birthday**
191:23 192:1
**bit** 39:25 49:9
49:13 145:17
188:23 202:14

**bitcoi** 214:11
**bitcoin** 54:7,10
54:13,16,23,25
55:6,7,9,11,14
55:22 56:20
59:7 68:22
122:15 174:7
190:5
**bitfarm** 61:17
214:17 215:5
216:1
**bitfarms**
214:24 215:13
**bitmain** 29:25
48:25 50:7,14
56:4,20 57:4
68:5,16,18
69:3,17,17,20
69:25 70:7
71:20 72:25
74:12 79:19
87:1 88:22
89:11,23 90:1
90:4 100:3
106:1,9 116:16
117:12,23
118:5,13,16
119:21 120:3
190:11,14
199:16 209:20
**bitmain's** 88:12
**bitnile** 1:9 2:12
4:25 5:15
**bits** 153:18

**bleeds** 129:15
**block** 22:7 71:2
79:1 134:7
203:13,19
**blockchain** 1:4
2:3 13:25 14:1
14:2 18:4,8
24:5 28:11
29:25 31:6,14
31:18,22 32:8
32:16 33:1
35:11 36:2
37:22 40:2,3,7
40:15,21,23
41:12 43:17,21
43:24 44:8,16
46:3,8,12,15,17
47:20 48:15,22
49:4,13,17
50:6,11,13
51:12,15,20
52:2,10,17,19
52:24 53:7,13
53:16,22 56:14
57:3 58:1 61:9
61:16,23,25
62:17 63:3,19
67:25 69:24,24
70:6 71:3,12
75:3 76:7 79:3
79:11,18 83:21
84:1,13 87:16
88:25 90:7
96:14 102:20
103:14,17,23

[blockchain - buffet]                                    Page 10

106:25 110:11
112:19 125:2,6
125:14 131:12
134:2,5,25
139:11 141:12
141:17 143:4
143:16 147:23
148:3,21
152:25 153:12
154:13,20
157:11 160:9
160:24 177:3,6
194:22 196:4
196:15 202:7
203:14 207:25
209:18 211:19
219:9 221:8
235:16,21
242:6 243:13
245:1 251:1
**blockchain's**
47:12,15 53:4
75:20 76:25
152:24 153:10
160:21 163:4
223:5
**blocks**  70:15
203:9
**blood**  250:13
**bms**  78:23
**bms000001**
77:19
**bms00007**
234:25

**bms0002**  92:11
**bms000238**
146:23
**bms000239**
146:23
**bms000275**
158:23
**bms000282**
162:11
**bms0003**  108:7
126:23
**bms000513**
207:14
**bms000707**
118:24
**bms000713**
118:24
**bms000728**
113:13
**bms000729**
113:14
**bms000748**
122:9
**bms000749**
122:9
**bms001340**
228:5
**bms001341**
228:5
**bms001345**
72:3
**bms001354**
72:3
**bms001391**
220:25

**bms001397**
220:25
**bms001420**
216:11
**bms001435**
216:12
**bms001444**
214:6
**bms001448**
214:7
**bms00238**
147:4
**bms00277**
158:23
**bms00514**
207:14 208:10
**bms00765**
141:25
**bms1429**  217:1
218:23
**bms2**  238:22
**bms3**  238:24
**bmss**  40:4
148:4 150:20
150:23 151:25
**board**  135:19
206:9,9
**body**  208:4
**bonta**  214:10
214:14 216:4
**books**  45:8,14
**bottom**  22:6,11
67:4 79:2
113:17,25
123:24 129:14

129:21 147:19
156:19 160:15
184:12 185:19
222:5,8,11,14
222:17 238:22
**bought**  55:8,10
190:8 218:15
**break**  7:11 8:23
8:24 9:2,4,16
29:16 41:5
57:9 162:1
180:8
**breaking**  9:11
9:15
**breaks**  9:11
**breathing**
121:14
**broader**  202:14
**broke**  190:10
**broken**  160:20
**brokerage**
198:4
**brought**  41:10
**bu18**  184:10,23
**bu18-1006**
186:3,5
**bubalo**  17:25
18:1,7 49:2,18
**bubble**  237:24
**bucks**  86:12
**buddy**  124:7,11
**buffalo**  17:19
17:21,24,25
**buffet**  176:20

[business - check]                                                    Page 11

business 15:5
16:19 41:11,22
47:13,15 52:9
52:17 53:2
82:9 89:5,6
126:16 164:16
165:2 177:16
177:17 191:2,9
198:1 212:13
businessman
164:24
butchered
123:23
buy 42:12,21
42:25 43:8,16
47:24 48:1,4
51:4 55:21
59:6 86:10
116:15 117:11
117:17 118:5,6
118:11 126:13
buyer 134:11
165:17,22,24
166:7 221:18
221:22,23
225:2 226:13
buying 43:4
56:7 86:22
127:25 187:7

**c**

c 4:1 10:1 14:8
100:7 214:10
214:11
cabinet 32:3

call 74:15
141:3 169:24
178:17 188:1,6
200:9 215:17
218:5
called 10:24
11:9 15:22
48:13,25 54:16
61:17 184:17
190:8 221:10
221:18
calls 84:3
199:22
canada 4:8
43:11 53:12
196:6
canadian 4:10
17:7 61:21
capital 11:10
11:13 12:3,11
12:14,18,19,22
13:1,7,12
15:18,21,22
17:4,6,15 65:6
83:20,25
116:20,20,20
116:21
capitalization
83:22
capitalized
46:16,18
caption 5:12
21:3,4,19 24:1
28:6 32:24
35:6,23 37:18

card 124:7,11
care 11:11
case 1:6 20:14
21:3,4,19
23:14 24:1,25
25:15,17,23
27:15 28:6
30:19 32:23
35:6,23 37:17
109:22 116:19
127:23 146:17
181:1 212:7
cash 121:23,25
232:17
catch 169:3
caution 164:14
cc 130:5 155:9
178:11 179:6
180:4 181:14
194:14
cease 50:2
ceased 49:25
center 147:2
century 73:23
74:3,23 76:2
ceo 64:8 82:3
98:17
certain 34:7
68:4
certainly 9:17
83:14
certification
3:5 250:1
certified
208:16 209:5

certify 250:5,11
cetera 126:2
chain 113:17
122:13 123:24
141:24 166:21
chairman 82:8
chance 142:13
144:17
chances 173:20
change 18:4,18
18:19,20 94:21
136:7 251:4,7
251:10,13,16
251:19
changed 5:9
61:18 110:17
changes 66:13
156:3 216:21
245:7
changing
163:19
characterizes
106:1
charge 50:22
charges 185:21
chart 75:9
76:20 217:17
chat 240:25
cheaper 119:21
check 10:18
11:18 13:13,15
14:21 16:5
32:11 52:5
92:1 99:12
110:5 159:21

checked 110:6
chestukhin 2:7
 240:22 241:1
 241:10,16
 243:2
china 43:15
 48:25
circumstances
 136:7
citi 115:10
city 234:2,4
civil 1:20
clarify 8:17
 204:12
clarifying
 238:1
clarity 145:17
 150:17
clause 68:3
 69:4 70:9
clear 6:24 8:6
 19:18 34:21
 40:10 44:6
 101:22 107:23
 130:22 132:16
 133:22 151:22
 188:15
clearly 7:5,21
 7:22
clears 186:15
clients 52:1
 53:4 209:24
 210:3,7
clinging 189:25

cll.com 2:6,6
close 39:1 68:8
 100:18 103:9
 113:10 190:1
 192:12 232:17
 239:8
closed 43:6
 193:7
closely 107:15
closer 186:5
closing 127:7
 127:11
cloud 73:23
 74:3,24 76:2
cmktbpw 196:1
collateral
 150:18,24
 151:2,16 152:1
collect 120:11
collected 25:14
 25:16 29:3
 120:9
collecting
 44:19,21 176:6
collection 53:3
collectively
 158:3 196:2
column 22:15
columns 75:10
 217:16,17
come 25:20,21
 70:10 97:4
 109:11,19
 121:22 136:10
 154:3,3 164:5

224:7
comfort 139:6
comfortable
 61:1 176:8
comforting
 61:8
coming 62:19
 63:22 64:9,23
 65:1 81:20
 121:11 132:2
 135:5,9 154:2
 162:12 164:3
 167:1
comma 230:12
commence
 164:12 165:3
commencem...
 237:7,11,13,17
comment
 131:23
commissions
 13:6,9
commit 142:16
 144:20
commitment
 161:6
commitments
 161:1
committed
 152:9 174:13
 188:20
common
 197:23,23,24
 197:25 200:10

communicate
 59:8 80:23
 81:3
communicated
 80:14
communicating
 96:6
communication
 27:17 59:15
 80:20 107:10
 135:13 164:20
 200:9
communicati...
 4:6 19:19
 25:23 27:12,14
 132:12 144:2
 161:13 164:9
 164:11
companies
 13:24 17:8
 31:10 42:1
 61:10 62:10
 73:11 175:16
company 10:23
 11:9,11 14:5
 14:10,13 15:20
 16:14 17:2
 18:2,4 27:17
 31:12 41:23
 42:13,23 43:25
 48:24 59:23
 60:8 61:1,4,7
 62:1 65:3
 74:20 76:1
 81:18 82:6

85:18 86:9
92:22 94:3,9
94:21 95:5,8
95:12,24 96:3
99:5 132:3,9
135:2 137:15
137:21,24
138:2 140:4,24
175:6,11,14
176:1 215:1,4
235:16,25
236:5
**compared**
189:22
**compensation**
12:24 13:2
**complaint**
21:20 23:14,15
167:11 231:24
232:10 233:15
246:17
**complete** 245:9
**comply** 4:10
**computer**
31:14 32:1,8
32:15 54:15
68:19
**concern** 83:15
**concerned** 51:2
82:4
**concerns** 145:7
**conclusion** 84:4
**conclusions**
133:8

**concrete** 188:9
**conditions** 54:1
54:3 73:8
196:9 243:20
**conduct** 26:7
52:9
**conducted** 29:9
**conduit** 133:5
133:10
**conference**
1:17
**confidentiality**
115:22
**confirm** 77:15
92:6,9 227:7
**confirmation**
242:15
**confirming**
153:24
**congratulations**
78:14
**connected**
210:21
**connection**
25:14 29:3,10
80:1 152:17
157:11 239:11
240:14 241:23
**conned** 187:11
187:19
**consideration**
157:10,16
**considering**
182:22 191:10

**constant**
135:13
**constantly**
173:7
**constitutes**
132:4 209:16
211:19
**consumer**
43:10
**consummate**
133:19
**cont'd** 247:1
248:1 249:1
**contact** 51:20
58:13 87:2
89:23 90:1
153:22
**contacted**
87:22
**contacting**
87:23
**contacts** 60:15
**contemplated**
195:24 196:22
198:22
**context** 13:20
211:24
**contexts** 40:9
**contingent**
198:3
**continue** 136:9
150:22 151:24
153:17 154:3
**continued**
246:25 247:25

248:25
**continues**
238:24
**continuing**
158:7
**contract** 32:11
56:19,21,23,24
57:1,24 133:20
139:5 167:19
174:15 177:9
177:20,21
**contracted**
189:2
**contracts**
210:24 211:4
213:24 236:20
236:23
**control** 82:15
189:5 198:17
**controlled**
81:21,21 82:13
82:17
**convention**
210:24 211:4
213:24
**conversation**
125:9,18
206:13,17
213:12 233:25
**conversations**
216:3,6
**conversion**
197:17
**cooperate**
165:6

cooperative
189:8
copy 68:12
171:22 172:3,6
172:16,18
185:8 209:8
cord 69:11
core 73:23 74:3
74:24 76:2
corner 184:13
corporation
85:18 195:25
correct 5:19
34:8 44:12
68:20 73:8
93:16 97:7
108:7 111:8
132:22,24
140:12,13,16
140:17,20,21
148:16 151:7,8
172:25 175:20
184:15 187:21
188:1 239:20
240:8,11 245:9
corrections
245:6
corresponden...
173:12 201:9
202:16 206:21
207:2
corresponding
36:21
cost 191:11

counsel 1:22
3:3 5:10,21,23
6:1 19:20
39:20 80:1
164:12 172:22
228:18 237:25
countries 43:14
country 2:13
171:20
couple 12:9
76:4 85:1
175:23 187:8
course 22:1
66:10 94:7
116:24 120:1
130:13 131:1
192:17 196:11
202:16 212:19
218:7,14
241:16
court 1:1 3:15
6:21 7:7,23,25
8:8 125:10,19
213:13
courts 235:8,9
covered 237:1
cowan 2:2
22:11 152:16
152:25 153:11
159:7 172:23
208:11
create 239:10
creatively
135:18

credibility
60:12 65:3
83:16
credit 59:19
criteria 166:9
crypto 1:8 2:11
4:23 5:3,4 24:3
35:8 45:5,9,15
45:21 47:24
48:1,4,9,12
50:9 51:8,11
51:15,19 53:1
57:12,15,19
58:2,3,10,13,25
59:4,13,25
60:6,17,20
62:4,17 63:2
63:19 64:19
65:24 67:22
75:22 77:2
79:18 80:12
82:5 83:18
85:11,22 86:2
86:5 94:19
96:9,14,23
97:4,13,18,22
98:1,4,9,11,19
99:1,7,11,13
102:1 103:24
107:1 109:22
110:8 111:1
112:19 117:8
127:19 131:4
132:22 134:22
138:3,10

139:18 140:5
142:23 143:3
147:8 148:5,11
148:25 149:10
150:20,22
151:24 152:5
152:10,18
154:6,23 159:3
160:10,23
161:2,7 162:19
163:1,7 168:6
172:10 173:3
194:15 202:8
203:9 210:10
210:19 218:17
223:12 224:14
235:25 245:1
251:1
crypto's 60:22
84:14 85:5
140:19 143:19
144:3 171:22
172:4,16
cryptocurrency
48:10 52:2
68:25 106:3,4
106:10
currency 15:7
15:12 54:13
current 126:2
currently 31:1
customer 53:12
61:21 109:21
111:25 157:17
157:17 173:22

**customers**
53:14,19 61:13
189:24
**cutoff** 166:2
**cv** 1:6

**d**

**d** 246:1 247:1
248:1 249:1
**daily** 136:7
**dan** 179:5
**darren** 27:8,10
58:4,14,16
59:3 60:11
65:15,24 66:1
66:7,11 78:1
80:19 81:18,23
82:2 83:13
86:21 90:20
130:1,2,3
136:23 137:1
147:8 155:8
169:22 170:24
170:25 171:4
171:19 178:10
180:4 181:14
191:22 194:13
211:14 232:20
**darren's**
124:21 130:20
**dash** 75:12
76:21 184:10
184:23 194:21
196:5 209:18
231:14,15

**dasha** 2:7
242:25
**dasha's** 6:8
**date** 22:13
25:10 33:21
57:20 58:17
69:22 75:6
76:11 77:8,10
77:14 85:6
87:21 93:9,20
93:21 95:2,4
111:12,14,17
112:4 117:21
127:7,12 128:7
128:15,22,23
129:23 131:18
134:17 135:4,8
136:8,14 145:3
148:10 149:10
149:17 150:3,8
152:20 163:11
163:13,17,21
163:25,25
164:2 165:11
165:16,23
166:2,2,9
172:24 187:21
188:6,10,11
198:2 202:22
212:10 216:17
226:25 227:5
227:12 231:7
245:13 251:24
**dated** 22:7
90:19,22 92:23

93:8 113:18
116:13 119:4
122:18 124:3
136:25 142:1
148:6 155:10
162:17 178:9
179:7 180:6
181:14 194:16
195:22 208:12
**dates** 19:23
82:19 88:16
93:3,5,15
110:3,18 112:1
121:24 184:20
225:22 227:3,8
**day** 9:8,9 55:7
85:20 166:13
166:23 173:9
203:3 234:16
245:17 250:17
**days** 119:23
142:19 198:1
225:23,25
227:21,23
**deal** 57:16
78:14 124:25
190:1 192:12
192:16 193:7
218:16 243:16
244:4
**dealing** 60:13
61:3,6 81:17
96:22 175:6
176:8

**dealings** 41:22
**dealt** 61:10
**dear** 160:8
208:4 209:15
**debt** 62:12
196:4 197:18
197:21 200:11
**debtor** 158:4
**debts** 158:2
**decide** 212:10
**decided** 165:7
166:4
**decision** 165:2
165:5 191:9
**declare** 245:4
**deemed** 120:15
245:7
**default** 139:19
139:23 142:23
154:8 187:22
**defaulted**
209:25 210:8
**defendant** 5:2,8
5:14 24:2 35:7
242:23
**defendant's**
20:21 21:18
23:4,24 27:22
28:8 29:5,12
29:23 30:14
32:22,24 35:21
36:1 37:17,20
65:9 72:1
77:18 90:12
118:21 122:3,7

129:7 141:20
146:21 155:3
158:21 162:9
169:14 174:23
177:25 180:16
181:8 191:16
194:1,7 201:8
201:10,14,20
204:6,11,13
205:9,19
207:15,19
214:4 220:23
224:3 228:6,9
228:10,15,17
238:18 243:5
246:14
**defendants**
1:10 2:11 4:22
27:3 33:19
65:12,13 80:24
81:4 106:12
129:9,10
146:17 155:4,5
157:22 169:16
178:5,6 179:23
179:24 181:11
184:13 191:14
193:13,14
194:9,10
195:12,13
201:22,23
203:7 211:12
212:7 228:8,13
228:14 240:19
241:8

**defendants00...**
67:5
**defendants00...**
70:14
**deficient**
148:11 149:11
149:16 150:1
150:10
**defined**  106:7
**definitely**  74:17
117:23 132:11
164:3 232:21
**definition**
99:22 105:25
**definitive**
136:13 188:11
**definitively**
135:5,9
**degrees**  10:10
**delaware**
195:25
**delaying**
188:17
**deleted**  26:9,21
**delivery**  234:15
**delve**  110:20
**demand**  51:1
117:16 153:1
153:12,15
**demands**
160:24
**demonstrate**
174:22
**department**
51:22 115:11

**deponent**  245:3
**deposed**  6:10
19:11,15,23
**deposit**  95:1
102:9,14,15
108:23 109:10
110:9,12
142:13 144:18
239:4
**deposited**
114:19,21
**deposition**  1:15
3:5,12 4:13 6:2
7:4,6,22 9:6,22
18:24 19:4,7
20:2 21:5,13
101:12 218:5
246:15
**deposits**  146:15
**derived**  53:19
**described**  68:6
100:10 221:25
**description**
246:8,14
**desk**  11:2
**details**  147:9
**determine**
53:23
**determined**
166:11
**determining**
166:9
**difference**  88:6
167:18

**different**  29:9
29:13,14,14,17
29:19,21 30:11
40:9 44:9
110:3 118:9
122:24 178:16
**differentiate**
132:6
**difficult**  93:15
126:2
**difficulties**
134:22
**digital**  1:8 2:12
4:23 5:3 24:2
32:4,7,15 35:9
**diligence**  60:21
61:3 62:5
**dinner**  230:4
233:1
**direct**  153:22
161:9 190:19
238:16 243:25
**directed**  200:7
**direction**  95:4
95:8,23 190:23
**directly**  80:16
80:18 81:7,24
103:7 167:14
**disclaimer**
115:22
**disclose**  161:10
**disclosing**
212:15
**discount**
154:22,24

189:3
**discussed**   37:12
  41:21 66:12,18
  98:7 193:16
**discussion**   7:17
  57:7 83:12
  87:11,18
  124:21,22
  145:13 151:6
  154:22 180:13
  212:12 238:12
  241:4
**discussions**
  81:22 98:24
  124:20 144:2
  206:5
**dispose**   128:10
**disrupting**
  125:9,18
  213:12
**dissolved**   14:17
  14:18
**distinction**   83:6
  83:11,14 96:22
  96:24 132:12
  133:1 139:25
  140:1 210:19
  210:22
**distinctions**
  133:8
**distinguish**
  85:2
**distributor**
  16:20

**district**   1:1,2
  235:11
**dividends**
  15:25
**division**   59:4
  59:13,24 86:8
  132:7 138:11
  140:5 148:24
**divisions**   59:23
**doc**   155:21
**doctor**   180:9
**document**
  20:20 21:1,2,6
  21:12,16,18,21
  21:24 22:6,20
  22:25 23:2,5,8
  23:18,23,25
  24:11,15,20
  28:5,6,13,14,18
  28:19,23 29:7
  29:11 30:13
  32:21 33:6
  34:3,4,6,11,12
  34:19 35:5,5
  35:15,18,20
  36:25 37:15
  38:1 65:8 67:3
  67:10 71:25
  72:2,10,16,18
  74:10 77:17,18
  77:20,23 78:21
  87:9 90:11
  91:22 92:25
  113:12,12
  118:20,23

122:2,6,8
  129:6,8 141:19
  146:20,22
  155:2 156:10
  158:20,22
  162:8,10
  169:13,16
  177:23,25
  178:2,4,18
  179:17,22
  180:15 181:5
  181:10,12
  184:12 191:13
  191:13,17
  193:11,12,21
  193:24,25
  194:8 195:11
  201:19,21
  202:1,2 204:16
  204:21,24,25
  205:1,4 207:12
  207:13,20
  209:11 211:10
  211:11 214:4,6
  216:10,10
  219:2,17,19
  220:21,21,24
  228:4,7,7,11,12
  228:12 231:7
  231:12 240:18
  241:7,15,17,19
  242:22 243:1
  246:18,20
**documentation**
  86:19 174:22

175:1 218:20
  223:25
**documented**
  58:19
**documents**
  20:7,10,13
  22:1 24:5
  25:14,16 28:10
  29:3 30:17
  180:25 190:15
  207:4 228:2,24
**docx**   194:22
**doing**   56:7 82:9
  126:16 199:13
**dollar**   223:15
**dollars**   100:17
  102:12 103:6
  176:22
**dot**   126:1,1,1
  155:21,21,21
  185:23 194:22
  214:11,11,11
**double**   108:18
**dpw**   1:9 2:12
  4:24 5:8,15,17
  44:25 45:12,19
  59:5,13,20,22
  60:1 62:15,19
  63:1,17,22
  64:2,11 80:14
  81:8,11,14,19
  82:25 83:4
  84:10,13 85:19
  85:20,21 86:2
  86:8 94:14,17

**[dpw - email]** Page 18

96:15,24 97:2
97:6,9,14,17,21
98:4,10,12,17
98:18 99:1,7
102:2 114:18
114:20 115:2
121:10 131:10
131:14,16
132:7,7 133:18
133:18 137:22
137:23 138:2
138:11,22
139:3,4,9,22
140:3 141:10
141:14,15
143:15,18,21
144:1 145:21
146:1 149:6,15
150:1,10,12
151:4,7,11,16
152:13 153:1
153:13,19,21
154:5,11,12,17
156:20,22
157:7,9 159:18
159:20 160:20
161:2 162:19
163:1 168:6
172:13 176:8
194:20 195:24
196:2,15
197:23,25
200:24,25
201:2 203:19
204:4 205:6,16

206:5,9 210:10
210:11,19
218:16 223:21
236:5 237:19
**dpw's** 62:5
86:14,21 133:6
140:9,14
148:20 159:12
172:7,19
205:25
**dpwholdings....**
130:6 169:22
**draft** 67:9
71:13 73:10
157:20 158:14
195:17 196:13
**drafted** 109:24
158:13,15
236:17,21
**drafting** 80:7
207:8
**drafts** 202:5,8
202:16
**drag** 170:5
**dragging**
173:11
**draw** 78:24
127:1 133:8
**dropped** 190:6
199:16
**due** 61:3
110:18 121:24
150:23 151:25
152:6 196:4
226:15

**duly** 4:2 250:8
**dxc** 2:6

**e**

**e** 4:1,1 10:1,1
14:8 27:25
246:1,13 247:1
248:1 249:1
251:3,3,3
**eager** 182:6
**earlier** 44:7
45:25 65:6
83:19
**early** 49:23
**earphones** 7:12
**ease** 4:25 5:13
**easier** 241:14
**east** 43:13
**eastern** 235:11
**effect** 3:14
145:5 226:24
**effective** 93:19
93:21 198:2
**effort** 55:25
123:8
**efforts** 213:9,18
220:13
**either** 33:22
46:22 80:24
81:4 174:23
177:21 212:6
219:25 236:11
**elaborate** 15:13
45:13 60:5
**elaborated**
60:14

**elevator** 123:6
**email** 2:6,6,15
19:16 31:17
52:8,12,14,21
58:5,20 65:10
65:11,14,19,22
66:7 67:11
69:23 78:1,3,7
90:19,20 91:1
91:3,7,11,15
92:20 93:10,20
94:25 112:24
113:16,18,25
114:15 115:19
116:3,6,12
117:1,22 119:2
119:3,8,13,17
119:18,18
121:5 122:7,13
122:13,17,19
122:22 123:17
123:19,22,24
124:1,9 128:17
128:18 129:14
129:16,23,25
130:4,15,18,21
131:18 132:14
132:15 134:10
134:18 135:4,8
135:16 136:22
136:24,24
137:24 141:25
142:6,9 144:14
145:3 146:12
147:2,6,13,16

**[email - exactly]** Page 19

| | | | |
|---|---|---|---|
| 147:21 148:16 | 247:5,7,9,10,12 | **entering** 57:1 | **equities** 12:2 |
| 149:2,18 150:3 | 247:13,15,16 | 60:16,19 62:3 | **equity** 12:4 |
| 150:8,17 | 247:18,19,20 | 64:18 80:15,24 | **errata** 245:8 |
| 151:12 155:3,8 | 247:22,23 | 81:5 82:15 | **errors** 176:4 |
| 155:14,17 | 248:2,4,5,6,8,9 | 83:2 84:11,22 | **escrow** 28:2 |
| 156:10 158:25 | 248:10,13,15 | 85:9,23 86:3 | 114:18 115:3 |
| 159:1 160:15 | 248:18 | 86:15 96:13 | 128:7,14,22 |
| 162:16,23 | **emailing** | 98:23 140:2,10 | 240:13 241:22 |
| 163:12,25 | 130:22 132:15 | 140:15 141:1 | 243:9,15,22 |
| 165:11,15,17 | **emails** 25:21,22 | 177:11 223:9 | 244:10 246:9 |
| 165:23 166:22 | 32:6 123:12 | **entire** 152:8 | 246:10 |
| 169:20 170:17 | 166:22 187:24 | **entirely** 9:13 | **esq** 2:7,7,15 |
| 172:25 173:6 | 200:6,10 | **entities** 18:16 | 208:21,22 |
| 178:9 179:4,12 | **employed** | 43:5 214:22 | **est** 1:13 |
| 179:15 180:3 | 15:19,23 41:3 | 215:17,22 | **establish** 60:12 |
| 181:13,19,22 | **employees** | **entitled** 1:16 | **established** |
| 181:25 182:19 | 40:24 41:1 | **entity** 17:19 | 204:19 |
| 184:2 186:14 | **empty** 164:4 | 43:1,3 44:11 | **establishment** |
| 191:21 192:5,8 | **ended** 174:10 | 45:2 46:9,19 | 198:4 |
| 192:10 193:3 | **enforce** 160:22 | 46:20 57:12 | **estate** 127:22 |
| 193:15 194:12 | **enforceability** | 74:3 83:8,8 | **estimate** 11:24 |
| 194:13 195:1,3 | 145:8,18 | 215:7,12 | 34:24,24 |
| 195:6,9 199:9 | **enforceable** | **enumerated** | **et** 126:2 245:1 |
| 199:12,21 | 161:1,6 162:25 | 36:11 | 251:1 |
| 200:3 201:7 | **enter** 56:18 | **equal** 225:4 | **event** 108:21 |
| 206:21,25 | 96:15 141:15 | **equating** 45:7 | 191:8 192:18 |
| 207:1,22 208:4 | 141:16 180:20 | **equipment** | **events** 212:19 |
| 208:17,21,22 | **entered** 26:25 | 48:11 68:25 | **evidently** |
| 211:13,18 | 51:7,10,13,14 | 117:16,17,21 | 160:19 |
| 212:25 213:5 | 51:18 84:15 | 117:25 188:19 | **exact** 33:21 |
| 213:20 214:1 | 85:6 87:8 | 189:1 212:3 | 57:20 87:21 |
| 216:14 217:2,5 | 110:22 148:5 | 218:16 221:4 | 136:8 143:5 |
| 217:8 219:14 | 180:24 227:11 | 221:22,25 | **exactly** 23:8 |
| 219:16,18 | 228:23 236:1,6 | 226:15 248:19 | 43:14 74:11 |
| 227:6 243:1,6 | 240:14 241:22 | | 154:12 166:1 |

**[exactly - fair]**                                          Page 20

| | | | |
|---|---|---|---|
| 200:12 215:24 | 37:17 65:10 | 246:10,15,16 | **extended** |
| **examination** | 72:2 77:18 | 246:18,19,21 | 111:12,18 |
| 4:16 238:5,14 | 90:13 91:23 | 246:22 247:2,3 | 112:14,14,15 |
| 246:4 | 92:17 93:11,19 | 247:5,6,7,8,10 | 163:14,18 |
| **examined** 4:3 | 93:20 96:12 | 247:11,13,14 | 164:2 227:14 |
| **example** 55:7 | 99:16,17,25 | 247:16,17,19 | **extending** |
| 176:18 | 104:18 105:1 | 247:20,21,23 | 59:18 |
| **except** 3:8 | 105:12 107:18 | 248:2,3,5,6,7,9 | **extent** 19:25 |
| **exception** | 107:19 118:21 | 248:10,11,13 | 30:6 54:8 |
| 33:23 | 122:4,7 126:18 | 248:14,16,17 | 57:16 105:24 |
| **exchange** | 129:7 141:21 | 248:19,20,22 | 113:9 133:3 |
| 232:24 | 146:20,22 | 248:23 | 146:7 164:15 |
| **exchanged** | 155:3 158:21 | **exhibits** 180:19 | 186:18 191:3 |
| 202:8,18 | 161:23 162:9 | 219:24 228:17 | 237:23 |
| **exclamation** | 167:3,5 169:14 | 228:21 | **extremely** |
| 116:17,18,18 | 178:1 180:16 | **existed** 85:20 | 170:6 |
| **exclusively** | 181:5,8 183:18 | **existence** 50:3 | **f** |
| 48:15 235:7 | 183:23 186:17 | **exists** 44:23 | |
| **excuse** 45:6 | 191:16 193:12 | **expect** 9:5 | **f** 24:3 36:12 |
| **execute** 141:11 | 193:24 194:1,4 | 182:8 | **facility** 56:14 |
| **executed** 71:22 | 194:7 199:6 | **expectation** | **facing** 122:15 |
| 78:16 91:16,20 | 200:15 201:7,7 | 145:21,24 | **fact** 77:5 86:21 |
| 91:24 92:2,3 | 201:8,10,14,21 | 146:1 | 116:9 175:14 |
| 92:12 112:19 | 204:6,13 205:9 | **expecting** | 189:14 198:23 |
| 141:13 157:7 | 205:19 207:19 | 182:14,16,19 | 209:4 |
| 204:21 205:2 | 209:13 211:8 | 183:15,21 | **fails** 108:21 |
| **executing** | 214:5 220:23 | **experience** 61:6 | **fair** 8:20 15:4 |
| 134:2,6 | 224:4 228:6,10 | 62:10 | 18:6 32:14 |
| **execution** | 228:15 229:4,5 | **explain** 88:6,8 | 50:4 56:25,25 |
| 225:11 | 229:6,8,21 | **exported** | 56:25 60:4 |
| **exhibit** 20:21 | 230:9 234:21 | 230:10 | 88:19,19 |
| 21:17,18 23:4 | 238:18 240:18 | **expressed** | 112:25 113:4 |
| 23:25 29:5,12 | 241:6,21 242:3 | 144:11 | 117:20 118:1,2 |
| 29:23 30:14 | 242:15,19,20 | **extend** 112:5 | 129:1,2 134:15 |
| 32:22 35:13,22 | 243:4,9 246:9 | 112:10 | 134:19 138:20 |
| | | | 143:7 145:25 |

151:17,20
161:16,17,20
181:2 189:18
190:3 201:13
201:15 220:17
227:4 229:16
229:16
**faith** 123:8
183:3 185:1
**familiar** 17:18
17:23 24:12
49:9 54:7
57:11,14 68:23
74:2,6 210:23
215:7,12
**familiarity**
54:9
**family** 11:10,15
12:12,19 16:7
16:11 133:17
175:19,21
**far** 43:13 51:2
82:4 127:21
182:2 209:6
230:2 234:2,3
**farms** 1:9 2:12
4:24 5:4 24:2
35:9
**farthest** 175:7
175:11
**favor** 141:11
**feasibly** 135:23
136:2
**february** 67:16
69:23 70:6

**federal** 1:20
225:18 235:9,9
**feel** 8:22 61:2
143:18 211:23
**feels** 120:6
**fees** 197:11
**felt** 61:1,7
186:25
**ference** 208:23
**field** 65:20
**figure** 134:24
143:5 188:1
**figures** 183:6
**file** 5:11 32:12
190:20 224:6
**filed** 22:16
53:16 167:12
**files** 26:10,21
30:16,16,18
31:25 32:2,4,7
32:16
**filing** 3:4 22:20
32:3
**filings** 86:15
140:9
**final** 73:9,16
93:16 121:11
137:13 138:14
138:15 223:3
225:24 239:11
**finalize** 130:23
132:17
**finally** 222:20
**financials**
60:22 62:6

140:15,19
**financing**
192:11,15
193:7
**find** 200:10
234:5
**fine** 20:17
21:15 32:19
88:2 90:16
101:12,18,21
105:12 111:10
120:25 123:11
125:24 201:18
224:22 226:16
242:1
**finish** 8:11
213:17 232:18
**firm** 4:20 6:9
159:13
**first** 4:2 7:18
10:21 21:20
24:4,9,20 25:6
32:25 36:1
38:7 41:17
44:1 49:16,18
52:11 57:17,25
58:7,9,15
67:19 68:2
69:4 70:8
103:3 108:5
123:5,25
128:20,24
129:16,21
132:14,14
136:22 144:15

147:3 156:11
158:1 167:11
178:21,22,23
199:5 207:18
212:5 216:14
216:16 218:13
225:8,23,25
226:6,7,10,14
232:9 239:3
241:23 246:16
**fit** 128:11
**five** 42:3 52:6,7
72:13 93:14
102:12 123:13
180:9
**flooding** 190:10
**flow** 82:17
121:25
**focus** 94:1
128:3 147:1
160:13 167:7
217:20 238:25
**focusing** 171:7
**focussed**
151:20
**folder** 32:15
**follow** 54:19
166:21 184:20
185:3 201:2
204:20 238:1,4
**following** 95:15
198:2 225:22
**follows** 4:4
102:8 225:3

force 3:14
145:5 226:23
forceful 142:17
144:21,22
foregoing
245:5
foreign 15:7,12
forfeited
108:24 109:10
forget 61:17
forgive 40:12
151:21
form 3:8 17:8
46:5 54:11
59:1 72:16,17
74:9 78:18
111:3,20
112:21,23
120:17,24
128:25 133:2
141:3 144:24
145:23 146:5
151:13 155:25
163:8,15
165:12 180:20
188:13 196:16
196:25 200:25
228:22 232:11
236:14 239:14
239:21 244:13
forma 72:22
73:6,13,15
77:13 247:6
formal 112:18
141:16 153:15

153:25 168:25
169:5,9 209:17
211:19,25
212:6
formally 14:16
format 73:11
formation
15:18
formed 13:12
15:16 16:23,24
formula 53:25
forth 83:12
196:9 231:5
250:7
forthcoming
131:8 168:9
forward 95:6
116:9 216:18
forwarded
116:4,7 216:16
found 58:3
four 36:15 38:4
52:5 104:25
188:1,5
fraction 188:20
free 5:5,18 8:22
40:2 211:23
219:24 235:1
friday 124:10
192:12 193:4
234:15
friend 41:19
124:7
front 104:23
169:18 183:7

fulfilled 177:21
full 95:3 109:14
120:23 142:18
145:5 160:24
162:24 215:1
226:23 239:7
240:2
fully 68:6 71:21
81:21 91:24
92:12 154:4
165:10 204:21
fund 135:2
funded 41:12
96:23 97:1,9
98:1,4,10,12
244:10
funding 64:11
64:23,25 80:20
97:12,15 98:15
128:7,15,22
135:4,8 136:4
182:7 187:8
funds 82:18,18
90:7 97:3
108:23 134:23
192:25 229:25
232:7 233:19
further 3:7,11
30:9 61:3
109:3 110:10
110:20 111:2,6
225:24 244:15
250:11
future 158:2

fyi 115:24

**g**

game 159:3
188:21
garry 1:18
26:15 62:21
149:21 250:3
250:23
gather 5:10
general 36:7
172:16,19
202:15
generally 56:10
88:20 235:2
generates
54:15
gerbi 2:10 4:20
gestures 7:9,25
8:2
getting 15:24
55:25 59:17
64:11 72:5
92:21 126:3
134:23 142:14
144:18 165:10
166:11 182:23
190:25 218:22
give 11:23
13:20 38:19
121:14 123:6
131:19 176:5
176:21 182:7
212:2 235:2
given 119:20
157:16 245:10

250:10
**giving** 6:24
167:15
**glendale**
198:15,17,17
**globe** 122:15
124:12
**glow** 122:14
**gmail** 178:11
180:5
**gmail.com**
179:7
**gmail.com.**
169:23
**go** 7:3,19 10:2
10:5 20:19
21:15 22:5,25
24:14 26:13,24
28:4,20 32:20
32:21 33:14
35:4,20 36:6
36:15 37:15
38:3,4 44:8
63:8 65:8
66:25 67:1,1
67:18 68:2,21
70:11 71:2,25
72:7 73:18
75:24 77:16
78:21 90:9,16
91:14 93:5,24
98:10,16 99:15
99:20,21,22
102:5,6,9,24
104:1,25

108:19 113:8
113:16 115:15
118:19 119:16
123:22 125:25
126:17,18,22
128:1,2 129:5
132:13 135:14
136:21,21
141:7,19
144:13 146:19
146:20 147:18
150:14,16
153:20 155:1,1
156:11 157:3
157:19 158:19
162:7 167:2,5
168:2,17,18
169:12 171:3
176:22 177:23
178:1 179:17
182:2,18
183:17,23
184:3,9,19
186:16 189:23
191:12 193:23
194:5 195:8
197:14,15
198:18 199:5
199:11 200:15
200:16 201:13
201:18 203:6
207:11,18
208:9 209:11
214:3 216:9
217:10 218:23

219:24 221:3
223:24 224:22
224:24 227:8
228:2 229:9,20
230:9 231:8,11
232:1 234:13
234:17,18,24
238:7
**goes** 9:20 36:12
68:14 126:3
136:6
**going** 7:3 8:1
9:10 18:21
20:11,20 23:3
23:24 30:4
37:16 39:24
40:1,13 52:4
56:9 61:20
65:9 72:11
84:8,11,13
89:6 90:10,10
92:19 97:4
104:17 114:23
115:3,6 119:9
119:23 121:4
125:23 127:1
133:19 135:21
137:4 140:22
141:2 144:13
147:18,19
153:21,24
158:20 160:13
161:8,21 166:3
166:4 174:9
175:23 177:24

180:15 181:7
187:2 190:10
193:14 194:3
197:15 201:20
206:7 207:15
211:7,22
219:12 224:21
227:4,5 228:2
228:3,6,14,19
228:20 229:5
230:2 232:18
232:19 234:12
235:2 238:3
242:21,22
**good** 4:18
115:12 119:19
123:8 124:13
124:18,23
142:12 144:16
161:25 169:3
176:2 181:25
183:3 185:1
192:11 216:20
**goods** 42:12,21
42:25 43:7,8
43:10,16
210:25 211:5
213:25 225:18
227:18,22
**google** 234:5,9
**governed** 235:5
236:24
**governing**
223:4

**[grab - hosting]** Page 24

**grab** 158:19
211:10
**graduate** 10:15
**greater** 150:17
**ground** 4:13
7:4,19 200:11
**guarantee**
81:12 137:15
138:22 139:2
141:11 155:10
155:20,25
156:13 157:6
157:11,20
158:14 160:20
**guaranteed**
163:1
**guaranteeing**
156:22 157:18
**guarantees**
121:13,18
**guarantor**
156:17 158:5,7
158:9
**guess** 6:8 11:20
11:23 13:18,19
17:12 41:11
54:17 74:8
82:23 83:10,18
85:25 86:22
87:7,8 88:20
89:8 92:8
93:18 101:8
112:6 120:12
127:25 143:17
145:12 154:1

173:2 174:19
175:15 176:7
177:16 186:17
190:7 215:11
215:19 217:1
219:3 229:13
232:18
**guessing** 13:17
**guide** 184:6
**guy** 74:12 82:9
114:18
**guys** 241:10,18

**h**

**h** 116:20
159:11 246:13
251:3
**hairs** 85:4
**half** 55:23,25
187:15
**hand** 27:5
184:13 250:17
**handling** 28:2
154:5
**hands** 193:1
**handy** 186:18
**hang** 77:20
82:10 154:4
173:24 176:10
**happen** 176:7
**happened**
174:6
**happens** 240:7
**happy** 133:17
183:19

**hard** 118:7
126:3 161:15
177:8 199:24
**harder** 122:16
**hardwood**
16:20
**harmonized**
225:16
**hashrate** 68:24
69:2
**hawing** 121:24
**he'll** 189:14
192:25 233:3
**head** 64:22,23
**header** 129:15
**heading** 28:8
28:22 36:7
37:19 38:12
231:14 239:4
**hear** 7:20 16:12
227:24
**heard** 69:1
**hearing** 7:12
**hearsay** 190:18
**held** 1:17 7:17
57:7 180:13
238:12 241:4
**hello** 129:19
**help** 92:19 93:3
183:22
**helpful** 145:19
**helps** 229:17
**hemming**
121:23

**henry** 208:21
**hereto** 3:4 68:7
245:8
**hereunto**
250:16
**herewith**
102:14
**hi** 130:21
**high** 10:9,15,22
**hill** 31:2,4,5
**hmm** 116:1
148:2 208:19
**hnisser** 159:2
162:18 207:23
**hold** 12:2,15
135:22
**holding** 11:9,11
**holdings** 1:9,9
2:12,13 4:24
4:25 5:9,15,16
12:10,15
194:21 195:25
**honest** 239:15
**honor** 61:5
62:12 130:22
132:16
**hope** 165:8
186:14
**hopeful** 124:23
**hoping** 174:14
182:2,12,24
190:1
**hosting** 215:8
221:14 223:6
223:10

**hours**  20:6
  115:10
**how's**  160:2
**hst**  225:8,15
**hyphen**  214:10

**i**

**idea**  85:24
  97:19
**identification**
  20:21 32:23
  162:9 169:15
  180:16 205:10
  205:20 207:16
  214:5 220:24
**identified**
  71:12
**identify**  140:3
  184:7 232:3
  234:4,9 241:20
  243:8
**identifying**
  218:20
**iii**  130:5,8
  147:8 155:9
  179:5
**image**  175:15
**imagine**  89:7
**immediately**
  21:3
**impact**  54:23
  54:25
**impacted**  55:4
**important**  8:7
**imported**  43:11
  43:12

**importing**  48:7
**inability**
  174:20
**inactive**  14:5,9
  14:12 16:14
  17:2 52:20,25
**inc.'s**  35:8
**inception**  40:21
**incorporated**
  18:2 44:1,10
  44:11 47:14,18
  47:21
**incorporation**
  49:20 85:6
**index**  246:25
  247:25 248:25
**indicate**  73:7
  232:5
**indicated**  103:8
  233:21
**indicating**
  229:23 233:17
  233:24
**individual**
  124:1
**individuals**
  27:7
**informed**  168:5
**initial**  83:22
  87:2,18 219:14
  219:16
**initially**  46:16
  47:17 87:10
**initials**  222:4,7
  222:10,13,16

222:24
**input**  37:9
**inserted**  26:10
  26:21
**insertions**
  249:2
**inspect**  242:16
**inspected**
  227:17
**inspection**
  78:16,18 103:2
  107:24 114:24
  115:1 227:17
  244:7
**installment**
  225:8 226:10
**installments**
  225:4,20
**instruction**
  114:11
**instructions**
  113:20 114:3,5
  115:9
**intend**  180:17
  187:5
**intended**  77:1
  167:16 196:19
  196:23
**intending**
  75:21
**intends**  209:19
  211:20
**intention**
  160:21 180:20

**intents**  210:20
**interest**  47:10
  47:11 85:22
  127:6
**interested**
  250:14
**internal**  53:18
**international**
  210:25 211:5
  213:25
**interpret**  171:6
**interruption**
  125:12,21
  213:15
**introduced**
  58:4 85:16
**inventory**
  56:12 88:12,13
**invest**  90:6
**investments**
  11:12 175:22
**invoice**  72:22
  73:2,3,9,10,16
  74:20,25 75:1
  75:17,19 76:5
  76:11,24 77:13
  182:4,13 184:4
  184:7,24,25
  185:6,8,9,10,11
  185:15,19
  186:7 247:6
**invoices**  30:20
  30:21 45:18
  72:24 73:13,16
  183:5

**involved** 11:9
15:6,11 80:6
191:11 215:25
**iphone** 230:11
**irrespective**
111:9
**issue** 149:6
**issues** 137:12
**item** 116:16
117:11 118:11
217:15,20,21
**items** 25:4,6
33:11

**j**

**j** 1:18 250:3,23
**january** 1:12
31:4 250:17
**job** 10:22
**joe** 19:1 27:13
41:2,8,9,14,18
65:10,12,14
66:13 71:5
78:15 90:21
119:3 122:17
130:5 137:1
142:1 147:9
155:9 169:22
178:11 179:5,6
180:4 181:14
190:11 191:22
194:14 211:15
216:17
**july** 137:17
138:24 162:17
164:2 165:4

166:23 169:21
170:3 178:10
179:7 184:21
186:8
**jump** 100:13
121:4 135:14
137:4 170:1
**june** 136:25
139:9,18,21
155:10 160:25

**k**

**k** 1:8,9 2:11,12
24:3
**kakos** 2:10 4:20
**kalfa** 19:1,3,7
19:14 27:13
41:2,8,9,15,18
41:22 43:18,20
43:23 50:22
51:23,24 56:6
58:3,7,9 65:11
65:12,15 66:14
66:17 71:1,6
71:11,15 87:10
87:18 89:15,18
89:22,25 90:6
90:21 98:24
116:4,7,10,12
117:21 119:4
120:5 121:17
122:17 123:21
126:9 130:5
137:1 142:1,11
144:11,25
145:15 146:11

147:9 155:9
169:22 178:11
179:6,6 180:4
181:14 190:11
191:17,22
194:15 211:15
213:2 216:17
220:7 242:7
**kalfa's** 42:23
51:21 67:14
87:2 115:19
118:11 119:18
121:5 125:25
144:14 216:5
**keep** 90:9
110:11 113:9
113:11 174:15
186:17,25
187:13 229:13
**keeping** 215:25
**kept** 81:18
111:24 112:3
173:11,14
187:14 188:16
188:16,21
**kesner** 208:23
**kind** 15:13
22:15 28:21
36:11 41:5
56:9 68:2
70:16 76:1,20
82:10 114:10
115:20 121:4
123:7 129:14
131:25 133:6

137:5 140:23
147:2,20,22
151:22 175:8
175:13 184:5
187:17 193:2
197:3 229:17
234:19 235:2,4
**knew** 120:19
138:10 165:25
188:19 190:5,6
232:19
**know** 8:12,17
9:7,13,14,17,21
13:16,16,17
15:3 17:1,7,12
17:14 19:6,9
19:12,14,19
20:12,22 23:10
23:15,18,19,21
24:12 25:10
34:10,23 39:19
46:10,20 49:12
50:19 51:23
53:7 55:3,7
58:6,6,8,9,19
59:17 60:13
62:9 64:24
66:13,17,20
68:15,16,21
69:5,6,22 70:5
71:1,11 73:1
73:12 74:11,14
75:14,17,19
76:16,24 77:4
78:24 79:16

80:8,11,13
82:9 83:9
84:25 85:1
86:5 87:21,22
88:17 89:14
91:13,18 96:20
97:8 99:6,10
99:13 101:15
102:22 107:18
109:12,23
110:1 111:11
111:19,23,25
112:7,8,11,12
112:18,25
113:4 115:8
116:25 117:6
117:10,19
118:10,15
120:2,5,21
121:17 123:9
125:1,6,14
126:1,9 127:11
127:16,17,20
128:14 130:1,8
132:2,3,4
133:25 134:4
134:15,19
138:4,4,9
139:25 140:25
141:9,10,14,15
144:6,10,15,22
144:25 145:17
145:20,20
151:2,22
152:15,21,23

153:9 154:7,17
156:6,16,17,21
157:5,6,9,14
158:12,15
159:10,15,21
159:25 161:5,9
161:14 162:13
163:9,24 164:5
164:8,10,15
165:1,4 166:1
169:4,8 171:7
173:1,9,12,23
174:8,8,9,10,12
174:16 175:16
176:1,3,3
182:20 183:4,8
183:11,14
186:2 187:6,6
187:11,23
188:6,16,22
189:17,18,20
189:21 190:2
190:13,16
196:18,21
197:1,6,10,13
199:13 200:12
201:6,12,14,17
202:4,7 203:18
203:18,21
204:4,20,23,24
205:3,6,15
206:6 207:7
209:3,6 210:3
211:2 212:4,12
213:2,22

214:14 215:23
216:20 218:19
220:16 223:1,3
223:17,25
224:5 225:15
226:20 227:3
227:10,23
232:1 234:3
236:11,17
244:8
**knowledge**
174:5 190:19
203:25 204:3
205:25 231:2
**known** 4:23,25
5:3,15,16 35:9
41:10,14 85:20
133:16

**l**

**l** 4:1,1 9:25,25
18:1 214:10
**large** 44:24
53:11 214:18
**larger** 183:1,2
**largest** 117:24
**late** 49:23
**latest** 182:3,13
**latman** 2:2
152:17,25
153:12 172:24
208:11
**law** 4:10,20
17:8 20:15
127:8 159:13
212:2,6 235:6

236:24 237:2
**lawsuit** 164:13
164:23 165:3
187:10
**lawyer** 84:7
114:24
**leading** 224:20
**learned** 57:18
58:1
**learning**
174:20
**leave** 101:9
139:15
**led** 212:19
**ledger** 172:16
172:19 176:24
**left** 22:12
197:16
**legal** 21:25
34:11 84:4,7
86:6 167:24
168:7,12
173:16 191:1,4
191:7 212:17
215:18
**legalities** 138:5
138:8
**legally** 89:3
127:21
**lender** 229:24
230:5 232:6
233:1,18 234:5
234:16
**lending** 97:21

**lent** 41:23,25
**leo** 119:22
  120:2,3
**letter** 160:9
  164:6 208:6,10
  209:3,9,15
**letterhead**
  208:11
**level** 119:3
  122:13 139:6
**liabilities** 46:9
  158:2
**liability** 158:8
**liable** 46:2,7
  84:1,6,11,13
**license** 49:5,6
  49:10,13
**licenses** 10:13
**liebowitz** 2:2
  22:11 152:16
  152:25 153:11
  172:24 208:11
**limited** 11:10
  11:14 12:3,11
  12:14,22 13:1
  13:8 17:15
  73:24 74:4,24
  76:2
**line** 66:8,21
  78:10 79:1
  88:2 113:19
  122:14 130:11
  155:10 159:3
  162:19 164:4
  178:12,14,17

179:8 180:5,10
181:15 185:13
185:19 191:24
194:15,20
207:25 249:3,7
251:4,7,10,13
251:16,19
**lines** 74:25 76:4
  137:5
**link** 116:19,22
**linkedin** 66:12
  66:18 87:12,19
**liquidity** 170:7
  170:12,15,19
  171:8
**list** 24:16 25:4
  25:9 33:17,25
  36:12 118:14
  118:16
**listed** 45:22
**lists** 208:20
**literally** 126:6
  126:11
**litigation** 68:13
  92:14 127:19
  237:8,14,18
**little** 39:25
  128:18 175:23
  186:4 188:22
  202:14 233:8
**llp** 2:10 4:21
  159:11 208:23
**loan** 41:24 42:1
  42:10,15 46:12
  46:18,25 47:4

47:5,6,10
83:21 97:17
**locate** 213:9,18
  220:14
**located** 4:8
  30:25 31:1,3
  48:25 53:5,20
  196:5 235:10
**logical** 187:4
**long** 9:5 11:6
  13:10,11 20:5
  20:6 41:14
  49:15 101:21
  165:6,6 175:23
**look** 20:19 22:3
  23:23 67:2
  73:9 74:18,19
  91:20 92:16,19
  93:2,6 107:14
  107:15 108:19
  114:7 118:19
  126:22 129:13
  156:9 165:24
  181:5 183:18
  189:24 197:3
  199:14 201:19
  207:11 219:13
  220:20 231:6
  238:21 241:14
**looked** 26:9,20
  91:23 98:21
  166:6,23
  187:24,25
  188:8

**looking** 114:4
  124:13,18
  165:21 168:21
  184:6 186:4
  202:11 204:13
  204:17 244:2
**looks** 24:12
  35:22 113:17
  116:7 122:12
  157:4 185:23
  186:11 191:18
  216:20 219:8
  222:17 225:2,7
**loss** 150:18,24
  152:1 172:10
  172:13
**lot** 21:25 61:6
  62:10 107:9
  190:6
**lunch** 9:12,15
  9:16 57:9

**m**

**m** 4:1 9:25
  116:1 148:2
  208:19
**m3h5w1** 196:7
**machine** 39:3
  50:6 55:1,13
  55:18,21,23
  68:22 75:16
  76:25 101:20
  105:24 106:2
  130:12 134:17
  199:15 213:19
  223:5

| | | | |
|---|---|---|---|
| **machinery** 59:6 | 166:18 167:17 | 95:20,21 97:25 | **manages** 12:21 |
| 86:13 | 173:5,13,17,18 | 98:3 130:3 | **managing** |
| **machines** 41:4 | 174:1,7 182:6 | 132:25 134:10 | 12:25 |
| 47:25 48:2,5,9 | 185:16 189:19 | 140:3,25 155:9 | **mandate** 59:6 |
| 48:10,13,14,16 | 190:6,9 193:1 | 167:14 169:23 | **mandel** 2:7 |
| 48:19,22 49:19 | 199:14 201:15 | 171:12,14 | 4:14 6:3 11:22 |
| 51:2,7 52:3 | 209:21 212:24 | 173:3 178:10 | 18:11,13 20:3 |
| 53:24 55:5,8 | 213:4 214:19 | 180:4 181:14 | 20:11 23:10,12 |
| 55:10,11 56:3 | 218:6,21 220:6 | 191:22 194:14 | 34:10 46:4 |
| 56:15,19,21,24 | 220:17 223:6 | 211:15 237:5,9 | 47:16 54:11 |
| 57:2,4 64:13 | 223:13,22 | **magot's** 58:22 | 59:1 63:4,7,9 |
| 72:25 75:20 | 224:1,12,12 | 66:7 98:8 | 84:3 92:15 |
| 86:22 87:1,17 | 226:4,7,8,9 | 132:14 135:15 | 93:1,11 106:19 |
| 87:24 88:22,24 | 236:8 239:6,13 | 199:12,21 | 110:14 111:3 |
| 89:1 96:16 | 239:18 240:1,5 | **mail** 122:15 | 111:20 112:21 |
| 101:3,4,10,11 | 240:8 241:23 | 124:12 130:1 | 120:17,24 |
| 101:24 103:3 | 242:12 243:16 | 208:16 209:5 | 128:25 133:2 |
| 104:11,15 | 243:20 244:5 | **make** 7:20 8:4 | 139:12 141:2,6 |
| 105:8 106:3,4 | 246:9,11 | 40:10 44:5 | 144:24 145:23 |
| 106:10,25 | **made** 64:17 | 45:10 51:4 | 146:4 148:22 |
| 107:25,25 | 96:22 110:10 | 83:6,10,14,17 | 149:19 150:4 |
| 108:11 109:15 | 134:1 136:15 | 86:10 88:21 | 151:13 153:4 |
| 112:14 113:1,5 | 156:3 176:4 | 94:4 95:3 | 161:8,12,18,24 |
| 118:3 119:22 | 203:3 206:24 | 104:5 123:8 | 163:8,15 |
| 125:4,15 126:4 | 239:9 245:6 | 130:22 131:11 | 164:14,19 |
| 126:5,10,13 | **magot** 27:8,10 | 131:17 132:16 | 165:12 177:14 |
| 127:18 128:20 | 58:8,14,16 | 133:7,20 | 181:3 188:13 |
| 130:24 131:13 | 59:9,12 62:15 | 139:25 140:1 | 190:22,25 |
| 132:18 133:21 | 62:25 63:16,17 | 159:23 163:20 | 193:19 196:16 |
| 134:13,16 | 63:21 64:1 | 171:11 174:21 | 196:25 198:25 |
| 137:16 138:17 | 66:1,2,4,5,18 | 203:24 214:22 | 199:22 200:4 |
| 143:10,11,23 | 67:15 78:7,13 | **making** 89:9 | 200:18 203:20 |
| 152:9 154:14 | 80:22 81:3 | 112:3 132:25 | 203:23 205:11 |
| 157:15 165:19 | 87:3,11,12,19 | **man** 60:14 | 205:21 210:13 |
| 165:22 166:5 | 87:22 94:1 | 86:12 | 212:14,17 |

227:15 229:1
232:11 236:14
238:3,7,15
240:24 241:12
242:25 244:15
246:6
**manner** 180:21
**march** 50:14
76:17 77:6
90:22 93:9,12
103:7 148:7
209:23
**mark** 20:20
21:16 23:3,24
32:22 35:21
37:16 65:9
72:1 77:17
90:12 118:20
122:3,6 129:7
141:20 146:21
155:2 158:21
162:8 169:14
177:24 180:15
181:7 191:15
193:11,25
201:20 207:12
207:15 209:12
214:3 220:22
228:2,3,10,15
240:17 242:19
242:21
**marked** 21:20
29:4,11,23
30:12,13 35:6
35:7 70:13

78:22 92:11
169:16 178:4
184:12 195:9
195:10,11
205:9,19
211:11 224:3
228:8 238:17
241:6,21 243:4
**market** 50:17
50:20,25 51:6
54:1,2,5 113:1
113:5 117:15
117:20 118:2,7
126:13,14
134:16,19
174:5,6,12
175:17 189:18
190:3,10,13
197:25 201:13
201:15 220:17
**marketing**
50:22 51:16
**marriage**
250:13
**match** 218:14
**matter** 53:3
98:16 111:24
250:15
**mattered**
140:24
**mean** 11:19
12:4 13:4
14:12 15:3
17:5 19:1
23:12,13 25:5

25:17 26:3,25
32:12,12,14
41:6 42:17
43:8 44:10,20
46:10 47:17
48:2,3,4,10
50:24 54:2
60:5 65:2 73:4
80:17 84:20
91:9 93:13
97:2,6,9 100:3
104:9 109:8
111:15,16
117:6,14
124:17 131:3,6
131:10 132:22
136:2,3 138:14
143:9,18
146:16 157:15
164:10 170:21
174:2 175:10
175:12 176:3
182:20 187:19
188:21 198:11
199:21 200:3
202:12 204:8
210:13 211:24
213:6 216:24
227:3 233:2
234:7 242:13
243:23
**meaning** 29:13
103:19
**means** 15:13
45:13 59:15

60:3 75:14
88:9 100:8
117:15 121:17
126:11,12
131:24 158:17
170:15 171:6
240:3
**meant** 13:5
27:2 97:3
117:11 124:20
126:9 144:23
170:16 171:12
176:17 177:2
182:11 198:9
**medication**
6:25
**meet** 237:5,9,15
237:19
**meeting** 20:3,5
20:8 78:15
229:24 232:5
232:22,23
233:17 234:15
237:12
**meister** 159:1,6
160:7,18 161:5
161:14,19
162:17 207:23
210:4,17
**meister's** 220:1
**memory** 111:14
174:9 185:10
**mentioned**
61:23 81:17
124:8 132:5

139:24
**mere** 170:8,13
**merge** 17:15
18:16
**merged** 215:5
**message** 216:17
231:13
**messages** 26:12
26:23 216:2
229:23 230:10
232:4,4 233:16
233:22,23
248:21
**messaging**
214:8 248:16
**messrs** 160:8
167:14 208:5
209:16
**met** 41:17
237:11
**mid** 49:23
**midcity** 11:10
11:13 12:2,10
12:14,18,19,22
12:25 13:7,12
15:18,21,22
17:3,6,15
46:22 52:21
65:6 83:20,25
84:6
**middle** 137:6
184:10 222:17
**million** 86:12
176:21 187:16
192:21,21

239:12,19
244:9
**milton** 130:5,8
147:8 155:9
179:5 191:22
211:14
**mind** 84:23
145:1 175:7,12
**mine** 59:7
230:20
**mineola** 2:14
**miners** 122:15
190:7
**minimized**
113:10 186:18
**mining** 1:4,8
2:3,11 4:23 5:3
14:2 18:5,8
24:3,6 28:11
31:6,14,18,22
32:8,16 33:1
35:8,11 36:2
37:22 40:4,16
48:10 52:2,18
53:8 54:14
58:1 61:9
67:25 68:25
71:3 75:3 76:8
79:3,11,18
83:21 84:14
103:15,17,23
106:4,10,25
134:25 147:23
148:4,5,11
149:10 150:20

150:22 151:24
152:5 159:3
160:10,10
196:4 203:9,14
207:25 209:18
211:20 214:19
221:8 245:1,1
251:1,1
**mining's** 84:1
**minute** 7:11
18:22 67:8
162:2 200:16
**minutes** 180:9
229:18
**miracle** 116:14
**missed** 153:5
**missing** 121:24
**misspelled** 28:9
**misunderstood**
34:2,18
**mldg.com**
90:21 124:3
**mldg.com.**
52:13 230:13
**model** 68:6
69:3 100:4
106:9
**models** 68:16
69:17
**modify** 128:9
**moldings** 16:21
**moment** 7:15
38:19 71:24
119:10 152:8

**monday** 160:25
**money** 42:1
62:18 63:21
64:8,8 97:22
114:18,19,21
114:23,25
115:3,6 120:9
120:11 132:2
153:18 154:5
160:2 171:5,9
171:13 176:5
176:12,19
187:5,6 188:16
188:23 243:22
**money's** 124:24
**monies** 41:23
42:13 127:13
127:24
**month** 44:2,3
50:9 55:8
**months** 162:25
165:14 187:8
188:5
**morally** 89:2
**morning** 4:18
115:9 181:25
192:11
**mouth** 82:24
**move** 95:5
96:11 122:2,2
161:22 169:12
180:14 181:4
193:23
**multiple** 92:3

| | | | |
|---|---|---|---|
| **mutual** 41:19 | **needs** 82:3 | 232:6,6,19,22 | 168:25 169:4,5 |
| **n** | **negative** 186:6 | 233:18,18,24 | 169:9 209:17 |
| **n** 1:8,9 2:11,12 | **negotiate** 54:5 | 234:2 235:5,8 | 211:15,19,25 |
| 4:1 10:1 14:8 | **negotiated** | 235:11,15,16 | 212:2,6 220:1 |
| 214:10,10 | 89:11,13 | 235:18,22,25 | 220:1 223:11 |
| 246:1 247:1 | 236:12 | 236:5,9,24 | 223:21 246:15 |
| 248:1 249:1 | **negotiating** | 237:2,5,8,15,19 | **notified** 19:22 |
| **name** 4:19 5:9 | 56:7 154:10,13 | 250:4 | **notwithstandi...** |
| 9:23 18:3,18 | 154:18 | **nicknames** 10:5 | 150:23 151:9 |
| 18:19,20 26:10 | **negotiation** | 10:7 | 151:25 |
| 26:22,25 27:2 | 82:21 89:20 | **nicolas** 214:9 | **november** |
| 27:21 44:9 | 236:16 | 214:14 | 216:18 219:15 |
| 47:18 49:2 | **negotiations** | **nine** 24:15 | 219:19 220:18 |
| 61:18,19 66:2 | 81:22 82:14,14 | 157:20 | 226:21,22 |
| 71:5 74:20 | 153:16,17,22 | **nisser** 159:11 | **null** 109:2 |
| 83:22 140:4 | 154:6 160:19 | 160:8 208:5,21 | 110:12 120:15 |
| 214:18 215:1,6 | **nervous** 124:14 | 209:16 | 120:20,22 |
| **named** 17:19 | 124:19 | **normal** 177:16 | **number** 21:16 |
| 57:12 124:1 | **net** 176:25 | 177:17,19 | 22:25 23:5,9 |
| 140:25 215:8 | **never** 47:20 | **notarization** | 23:23 28:5 |
| 215:12 | 81:16 84:15 | 4:9 | 32:21 33:20,24 |
| **names** 10:3 | 85:19 94:12 | **notary** 1:19 | 35:5,21 36:19 |
| **nations** 210:24 | 96:19,21 98:7 | 3:13 4:3 | 36:21 37:16 |
| 211:3 213:24 | 98:21 152:13 | 245:14,21 | 38:8,13,18,23 |
| **necessary** | 154:21,25 | 250:3 | 39:7,16,22 |
| 56:16 245:7 | 172:1,2 218:15 | **note** 5:7 42:15 | 65:8 72:1,9 |
| **need** 37:9 61:2 | 224:8 | 141:8 150:4 | 77:17 90:12,17 |
| 64:7,22 81:17 | **new** 1:2,19 2:5 | 205:21 219:12 | 93:6 105:4,16 |
| 82:7 96:4,19 | 2:14 22:7,8 | **noted** 244:18 | 105:22 108:4 |
| 186:19 211:24 | 135:20 142:14 | 245:7 | 113:12,21 |
| 216:20 229:6 | 144:18 145:14 | **notice** 1:21 | 118:20 122:6 |
| 229:18 232:17 | 145:22 146:2,8 | 21:4 166:14,15 | 129:6 141:20 |
| 241:2 | 208:24,24 | 166:17,20,24 | 146:20 155:2 |
| **needed** 34:5 | 221:24 229:24 | 167:15,22,25 | 158:20 162:8 |
| 98:14 187:7 | 229:25 230:6 | 168:12,15,15 | 168:21,22 |

169:13 177:24
177:25 178:2
179:18 181:6
182:25 191:13
193:25 201:19
202:24 205:7
205:17 207:13
209:12 214:4
216:10 220:21
226:18 228:7
228:12 230:17
230:19 231:3,4
238:20 242:23
**numbers** 142:2
186:7 218:21
224:1,9,17,18
240:19 241:7
**numerous**
87:23 192:20
192:24
**nuts** 116:20
233:10,11
**ny** 2:5
**nys** 195:25
**nyucc** 209:17

**o**

**o** 14:8 18:1
27:25 214:10
214:10,11
**oath** 6:13,16
**object** 4:11
20:12 54:11
59:1 63:7
111:3,20
112:21 120:17

120:24 128:25
133:2 141:3
144:24 145:23
146:4 151:13
163:8,15
165:12 188:13
196:16,25
232:11 236:14
244:12
**objection** 18:11
46:4 63:9 84:3
106:19 110:14
139:12 141:8
148:22 149:19
150:5 177:14
198:25 199:22
200:4 203:20
205:22 210:13
227:15 239:14
239:21 241:25
242:4 243:10
**objections** 3:8
35:25 36:8,17
37:20 84:17
106:6
**objective** 166:8
166:12
**objects** 105:23
**obligated**
131:11,15,17
223:18
**obligating**
88:23,25
**obligation**
84:14 130:23

132:5 139:14
143:20 149:11
158:6
**obligations**
46:3 61:5
62:16 63:2,18
84:1 109:4
111:2 132:17
139:10 148:12
148:21 149:16
150:2,11,21
158:3,4
**obtain** 229:25
232:6 233:18
**obvious** 131:22
151:15
**obviously**
94:13 171:8
177:22 218:17
**occasions** 64:7
**october** 167:15
168:4 194:16
195:23 200:24
201:16 203:4
207:24 208:12
211:14
**offered** 149:7
**offers** 153:17
**office** 30:23,23
30:25 64:23,24
175:19,21
**officer** 43:20,24
44:1 51:24
**official** 166:24

**oh** 9:7 13:25
42:6 45:6 53:9
58:8 70:20
146:13 170:21
178:24 197:20
210:9 233:4
242:6
**okay** 4:15 5:2,6
5:14,20,23 6:4
6:7 7:3,15 8:3
8:14,22 9:9,14
9:21 10:19
13:10,14,23
14:16,22 15:11
15:17 16:1,12
16:13,22 17:10
17:18 18:21
19:24 20:1,16
20:18,25 21:11
21:15 22:5
23:22 24:10
25:3,11 26:6
27:19 28:1,20
30:10 31:5
32:19,19 33:5
33:8,12,14
34:17,21 35:3
35:17,20 36:24
37:15 38:3
39:24 40:1,8
40:11,18 42:9
44:5,13,16
45:1,4,10,16,23
46:11,15 47:12
50:4,23 51:5

**[okay - open]**                                        Page 34

| | | | |
|---|---|---|---|
| 52:8 53:13,16 | 117:10 118:1 | 158:19 159:10 | 217:11 218:19 |
| 54:17,21 55:3 | 118:10,15,19 | 159:19 160:7 | 219:4,10,21,23 |
| 56:18 58:12,21 | 118:22 119:7 | 161:22 162:13 | 220:9,16,16 |
| 61:22 62:13 | 119:16 121:3 | 163:10,24 | 221:21 222:4 |
| 64:10 66:8 | 122:1,1,12,21 | 164:8 167:6,9 | 223:1,9,20,24 |
| 67:7,13 69:6 | 123:13,15,18 | 168:2,17,17 | 224:19 225:17 |
| 69:12 70:11,19 | 123:21 124:9 | 169:7,12 | 225:19 226:16 |
| 71:25 72:5,7 | 124:17 125:1 | 170:17,23 | 227:10,19 |
| 72:12,14,20 | 126:17,19,22 | 171:10,21 | 228:1 229:2,7 |
| 73:12,18,21 | 126:25 127:15 | 172:2,15 | 229:8,10,19,20 |
| 74:8 75:1,24 | 127:16 128:1 | 173:23 174:19 | 231:6,10,11 |
| 76:19 77:4,12 | 128:21 129:13 | 175:25 177:23 | 232:1,13 |
| 77:16,22 78:9 | 130:4,11,14,20 | 179:1,21,21,22 | 234:10,13,17 |
| 79:25 80:11,22 | 131:2,5,9,21 | 181:9,18,24 | 235:15,18,21 |
| 81:8,25 82:12 | 132:10,25 | 183:4,14,19 | 236:22 237:4 |
| 83:25 85:9 | 133:25 134:4,9 | 184:16,18,22 | 237:13 238:6 |
| 87:25 89:4,8 | 134:21 136:13 | 185:12,17,22 | 239:22 240:6 |
| 90:6,14,16,25 | 136:17,21 | 186:9,13 188:3 | 240:24 241:17 |
| 91:3,13,22 | 137:4,10,20 | 190:20 192:10 | 241:20 243:7 |
| 92:8 93:24 | 138:7,12,20 | 193:10,10,22 | 244:17 |
| 94:8,16 95:7 | 139:7,21 140:7 | 194:3,7,13 | **old**  2:13 |
| 95:20 96:1 | 141:10,14,19 | 195:8,16 | **olympia**  10:24 |
| 98:13,18 99:3 | 141:22 142:11 | 196:12 197:10 | 10:25 11:4 |
| 99:15,19 100:2 | 142:22 143:1,7 | 197:21 198:20 | **once**  52:19 |
| 101:5,6 102:9 | 143:13 144:6 | 199:7 201:6,12 | 127:23 166:4 |
| 102:24 103:12 | 144:10,13 | 201:18 202:4 | **ones**  29:10 |
| 104:1,17,21 | 145:7,12 | 202:20 203:6 | 64:21 81:19 |
| 105:2,3,22 | 146:13,19,19 | 204:4 205:3 | **ongoing**  14:25 |
| 106:16 107:16 | 147:18 148:18 | 206:19 207:6 | 153:16 163:20 |
| 108:6,9,12,16 | 149:9 150:14 | 207:11,17 | **open**  68:7 90:9 |
| 108:19 109:16 | 151:5 152:12 | 209:7 210:11 | 90:14 103:8 |
| 109:23 110:4,7 | 152:15,23 | 212:4,9,22 | 178:19 198:14 |
| 112:16,25 | 155:19 156:9 | 213:8 214:3,21 | 230:11 240:21 |
| 113:4,8 114:13 | 156:16,21 | 215:2,11 216:2 | 241:5 243:3 |
| 114:14 115:7 | 157:1,5,9,19,24 | 216:14 217:3,7 | |

operating
  14:14,24 15:20
  79:21
operation
  44:21 60:14
  86:12 127:7
  214:19
operational
  14:20,24 15:3
  44:17
operations
  14:15 16:17
  44:18 50:1,2
  98:5
operative  79:17
  79:22,22
order  11:2 48:6
  138:16
organization
  60:7 82:6
  83:10 176:9
original  49:2
  61:18 135:22
  173:21 224:12
  224:13,13
outcome
  250:14
outlook  26:8,19
outstanding
  8:25 160:25
  186:10,11
overdue  162:24
overseas  170:4
owe  62:17 63:2
  63:19 150:22

151:24
owed  134:25
  138:23 153:2
  153:14 160:1
  174:24 182:23
  185:5 200:11
  230:1 232:7
  233:19
owing  143:6,8
  143:9 152:5
  168:8 185:16
  200:8,25 240:4
own  11:13,17
  12:9 13:24
  15:10 25:25
  31:12 46:8
  85:21 127:24
  235:21
owned  11:15
  12:19 46:19
owner  16:2,4
  40:15,18,21
  68:4 214:16
owners  85:11
  99:10,13
ownership  15:8
owns  12:12
  242:17

**p**

p.c.  2:2
p.m.  231:15,16
  244:18
page  21:21
  22:5,10,10,14
  24:8,9,19,23

25:2 28:20,21
33:15,15 36:6
36:13,15 38:4
67:3,5,8,19
70:12,13,15,17
72:8,9,13
73:18,23 75:25
78:25 79:6
99:24,24 102:6
104:25 108:7
113:23 115:16
115:16,17,18
123:25,25
126:24 129:16
129:21 136:22
141:25 147:3,3
150:14,15
156:12,12
157:21,23
167:8 169:15
178:21,22,23
181:12 191:13
197:4,17 199:5
200:17 202:24
203:7 207:18
208:9 211:11
216:16 217:10
217:11 221:4
222:5,18
224:24 231:12
238:24 242:3
243:13 244:3
246:4,8,14,25
247:25 248:25
249:3,7 251:4

251:7,10,13,16
251:19
pages  24:14
  35:12,23 72:10
  73:19 195:11
paid  100:8
  102:14,20
  103:6,14
  104:10,11
  110:9 124:24
  127:24 137:16
  143:12 154:4
  166:1,11
  184:25 186:8
  188:12 189:22
  190:4 197:22
  225:10,21
panicking
  145:16
paper  177:9
papers  74:6
paragraph
  39:11 135:15
  136:16 147:22
  150:16 151:12
  157:20 160:14
  167:8 168:22
  169:4 198:15
  200:16,19
  201:9 229:9,21
  231:23 232:9
  233:14 238:21
  238:23 244:1
paragraphs
  24:16 28:24

**parcel**  101:19
**paren**  68:7,8
  100:17,19
  102:15 103:8,9
  195:17 230:11
  239:8
**parent**  65:1
  83:17 92:21
  94:3,9,21 95:4
  95:8,23 96:3
  96:25 97:5,6
  132:3 135:1
  137:14,21,24
  138:2
**parentheses**
  196:3 210:6
  239:8
**part**  6:8 60:7
  60:25 82:5
  83:7,9 85:17
  86:8,9 99:5
  101:19 132:8
  133:18 144:16
  190:12 193:15
  202:13
**partial**  107:5
**particular**
  187:10 204:16
  238:25
**parties**  3:4
  12:16 84:2
  109:2 110:19
  146:14,16
  160:19 180:17
  180:23 228:23

250:12
**party**  26:1,10
  26:22 27:1
  81:9,15 145:22
  146:2 148:15
  176:13,14,17
  177:4,7,13,22
  204:5,7 205:7
  205:16 210:11
  242:18
**party's**  180:19
**pass**  127:6
**passed**  127:19
**past**  110:3
  176:4 190:9
**pause**  38:21
**pay**  62:16 63:1
  97:4 108:22
  135:22 136:5
  138:22 142:18
  143:3,15,22,23
  154:14 161:1,7
  173:4 174:23
  175:4 182:3,12
  188:20 198:13
  199:13 200:24
  225:3 226:13
  229:25 232:7
  233:19 234:12
  240:4
**payable**  100:15
  102:8
**payee**  196:5
**paying**  64:12
  84:24 85:2

198:19 206:5
**payment**  64:3
  95:3,22 103:18
  103:23,25
  107:4 108:1
  110:25 112:1,4
  112:13 120:23
  121:11 128:23
  131:8,11,17
  133:20 134:24
  136:10,14
  150:19 153:1
  153:13 156:14
  156:25 157:1,6
  157:18 158:5,8
  160:24 162:24
  162:25 163:6
  163:21 173:15
  174:21 178:12
  178:15 179:8
  182:8 186:21
  187:20 188:9
  197:18 209:25
  210:8 224:25
  225:23,24,25
  226:14 239:7
  239:11,19
  240:2,10
**payments**  83:4
  94:22 110:10
  110:18 112:3
  126:4 154:2
  166:25 168:7
  186:6 188:1
  196:8

**payroll**  13:3
**pdf**  67:3 73:20
  126:24 147:3
  150:15 156:13
  157:23
**pending**  9:1
  121:11
**people**  29:14,17
  29:19,22 87:23
  160:4 190:8
  234:9
**percent**  12:1
  102:13 119:24
  165:25 166:10
**percentage**
  11:16
**perfect**  126:6
  126:11
**perfectly**
  126:13
**period**  126:4
  148:7 220:5
**permission**
  92:21
**person**  27:3
  125:11,20
  213:14
**personal**  46:10
  46:13 124:7
  154:1 176:25
  206:4
**personally**  46:2
  46:7 189:20
  201:17 213:1

**perspective**
164:17 191:2
**phone** 59:14,16
200:9 230:16
230:19 231:3
**phonetic** 124:2
**photograph**
230:3 231:19
231:22
**photos** 234:5
**phrase** 25:18
84:9
**physical** 30:16
30:18
**pick** 142:18
239:7
**picked** 239:19
240:2
**picking** 64:12
**pickup** 104:5
104:12 226:15
**picture** 233:9
**pictures** 234:9
**pieces** 153:18
**piggyback**
187:18
**pitch** 123:6
**place** 121:13,19
125:9,18
213:12
**placing** 48:6
**plaintiff** 1:5,16
2:3 4:1,11 14:2
28:10 33:1
35:10 36:2

37:22 105:23
106:6,11
131:12 167:12
167:13,16
168:4,6,8
200:25 229:23
230:1,5 232:7
233:16,19
**plaintiff's**
21:17,17 35:25
36:16 37:19
230:3 240:17
246:8
**plaintiffs** 24:5
**plan** 135:22
163:1 166:17
187:20
**planning**
126:15
**play** 175:17
**played** 188:21
**please** 7:5,7,21
7:24 8:4,10,10
8:16,22 9:2,23
131:24 160:8
199:14 208:5
229:12 232:2
238:9
**pledge** 147:9
150:18,24
152:1
**pledging** 121:9
137:13
**plugs** 69:13

**plus** 173:17
217:22 221:24
225:8 230:11
**point** 80:7
112:7 116:3,17
116:18,18
161:25 166:12
173:19 189:25
191:8
**points** 34:23
**portion** 26:17
62:23 149:23
153:7 205:13
**possess** 10:9,12
**possession**
127:22
**possibility**
110:24
**possible** 135:23
136:2 165:7
224:6
**possibly** 27:20
149:6
**post** 10:9
**postponed**
158:5
**potential**
196:14
**power** 69:8,10
75:11,15 76:21
103:4 106:11
209:21 239:6
**predate** 93:19
93:21

**predates** 91:15
**predecessor**
43:17 44:11
49:17 73:3,4
**preparation**
105:15
**prepare** 20:1
105:13
**prepared**
204:24 205:3
**present** 148:10
149:9 158:2
**presenting**
207:5
**president** 71:8
71:12,16 230:3
**press** 86:20
**pretty** 124:14
124:19
**prevent** 6:24
**previous** 34:2
144:2 180:22
182:18,25
183:17 228:22
236:20
**previously**
132:5 193:16
214:17 238:17
**price** 53:23
54:4,5,22,23,24
54:25 55:1,9
55:17 56:3,8
82:21,21,22
89:11,20 100:8
100:8,14,15,18

100:24 101:2
102:7,13
108:15 117:17
118:14,16
167:18,19
174:12,14
189:2 190:14
198:1 225:3
238:23
**pricing** 118:9
119:23
**primarily** 11:8
**principal** 46:25
195:23
**prior** 15:17
21:12 22:20
41:20 45:11
56:19 57:1
60:16,19 61:20
62:3 64:17
67:14 70:3
79:16 80:5,14
80:24 81:2,4,6
82:15 83:2,21
84:11,22 85:9
85:22 86:3,15
86:18,23 87:1
87:17 89:8,9
92:24 96:13
98:22 134:2,5
134:7,7 140:2
140:9,15,19,25
140:25 152:24
153:10 165:15
177:11 211:5

212:24 213:4
213:20,25
214:20 223:9
237:7,13,17
**priority** 136:10
**privileged**
161:12 164:9
164:20 191:1
212:12
**pro** 72:22 73:6
73:13,15,15
77:13 247:6
**probably** 9:8
12:1 16:6,7
17:17 21:9
22:4 41:16
44:15 50:10
77:14 127:23
167:1 177:10
234:4
**problem** 7:14
27:5 227:24
**procedure** 1:21
**proceeding** 5:1
**process** 152:8
**processor**
68:19 69:14
**procured** 57:3
**produce** 55:5
**produced**
54:14 55:11
68:13 180:25
216:25 228:25
**produces** 55:22
68:22

**producing**
55:13
**product** 20:14
177:20
**production**
24:4 28:10
240:18 241:7
242:23 246:18
246:20
**products** 15:23
16:2,13,17,19
16:23,24 17:14
84:25
**professional**
10:12
**profit** 42:23
46:1 51:4
172:9,12
**profitability**
122:16
**profits** 41:13
**progress** 170:6
**promised** 168:8
192:23
**promises**
124:23 135:12
164:5 201:1
**promissory**
42:15
**promptly** 168:9
**pronounce**
66:2
**proper** 168:25
**properties**
235:22

**proposal**
195:22 201:3
**proposed**
200:24 202:9
202:17 204:5
205:7,17
248:12
**proposing**
198:13
**prospective**
51:20 125:3,16
212:23 213:3,9
213:19 220:4
220:10,14
**prove** 230:5
**provide** 115:3,8
136:8,9 176:12
176:18 223:11
223:14,20
242:11 243:19
**provided** 83:20
115:6 157:10
166:19 212:5
244:9
**provides**
243:22
**providing** 37:4
83:4 97:18
103:1 196:7
**provision**
100:23 104:9
109:8,24
158:13 197:11
198:9 235:13
236:12,18

[provision - question]    Page 39

239:10,18
240:15
**provisions**
163:6
**psu** 68:6 69:7
100:4 199:16
221:25
**psus** 69:19 70:7
71:21 87:17
101:11 217:22
218:3
**pubically** 140:4
**public** 1:19
3:13 4:3 12:6
59:22 60:8
61:1,4,7,10,13
61:14,20,20
62:10,11 65:3
81:18 82:6
85:18 86:15
99:5 118:17
132:8 140:24
174:5 175:6,10
175:14,16
176:1 215:4
245:21 250:3
**pull** 28:5 77:16
90:11 104:17
105:11 107:20
113:8,11
126:20 129:6
162:7 167:2
178:1 179:17
181:6 183:23
191:12 193:24

194:4 200:15
207:12 216:9
220:20 229:4,6
234:18
**pulled** 20:22
141:23 200:21
207:9
**purchase** 39:3
50:11,13 56:3
71:19,20 72:25
75:20 77:5
78:17 82:16
86:11 87:1
88:23 89:1
91:16,25 92:13
93:22 94:5
95:13 100:7,8
100:14,15,18
100:24 101:2
102:7,13 105:8
106:12 108:15
130:23 131:13
132:17 134:12
145:4,9 148:6
165:18,22
196:24 202:10
202:18,25
205:8,18
209:23 210:12
221:23 225:3
226:23 227:13
230:2 232:8
233:20 238:23
243:17

**purchased** 50:6
69:25 70:7
84:24 87:4,16
88:1
**purchaser**
67:19,21 100:9
100:16 104:4,4
108:21 117:2,3
117:7 127:7
128:11 203:10
213:10 220:11
**purchaser's**
124:22 128:9
**purchasers**
51:20 125:3,16
212:23 213:3
213:19 220:5
220:14
**purchasing**
48:22 49:1
56:19 69:16,20
77:1 96:7,9
101:24,25
102:2 152:11
**purported**
149:16 150:1
**purportedly**
134:24 153:2
153:14 156:22
170:11 174:24
**purpose** 15:5
16:19 47:13,15
47:24
**purposes** 60:15
101:12 210:20

**pursuant** 1:20
106:13,23
143:2,14,24
148:19 157:1
196:8 209:17
224:2 226:10
**push** 9:15
**put** 27:2 32:20
82:19,24 88:14
92:15 105:12
114:23 198:16
216:7,7

**q**

**quantities**
218:14
**quantity**
217:21,25
**question** 3:9
6:5 8:11,12,18
8:20,25 9:1,3
20:17 24:10
34:2 50:21
62:22,25 63:5
63:14,15,24
79:10 81:1
84:19 87:7,15
91:12 105:19
110:21 116:8
119:14 122:24
123:8,16
125:24 133:23
149:22,25
150:7 153:9
159:14 161:15
161:21 169:2

**[question - received]**                                          Page 40

185:2,3 188:3
202:14 205:12
205:15 206:22
211:9 213:17
220:3 224:19
227:5 233:12
235:4 239:16
**questions** 7:8
7:24 8:16,18
18:22 23:17
37:10 40:13
234:20 238:1
244:16
**quickly** 129:4
226:19
**quiet** 187:13
**quite** 60:2
73:17
**quote** 39:1,2
100:18 106:2
**quotes** 68:8

**r**

**r** 4:1 10:1 27:25
251:3,3
**raising** 192:20
192:24
**range** 231:7
**rather** 7:8,24
106:3
**reached** 228:18
**read** 22:3 25:5
26:16,18 38:19
62:22,24 95:16
102:7,10,11
105:21 119:16

130:20 131:7
149:22,24
153:5,8 156:24
157:4,25
171:16 173:11
205:14 211:23
232:2 235:1
242:13 243:23
245:5
**reading** 25:7
94:24,25 108:2
108:12 119:10
169:10 199:9
227:9
**ready** 134:11
165:18
**real** 127:22
**realize** 140:22
**really** 15:14
60:6 63:23
69:14 85:15
94:11 150:6
158:18 188:24
189:4 197:1
206:1 215:24
227:7 239:15
**reason** 15:16
44:23 78:5
83:14 91:10
119:12 123:18
130:17 133:7
142:8 147:15
155:16 174:11
179:14 181:21
192:7 193:8

195:5 212:13
217:7 219:6
251:6,9,12,15
251:18,21
**reasonable**
11:24
**recall** 15:17,19
21:11 22:19,22
22:23 25:3,8
25:11,13 26:6
27:6 29:2,8
30:7,8 33:24
35:17 36:24
37:3,12 38:16
38:21 39:14,19
41:17 43:14
44:13 46:24
47:2,3,6,9
48:21 49:16,22
49:24,25 50:5
50:23 51:5,9
52:1,22,24
57:17,20,22,25
58:12,15,17,18
59:14 67:9,13
69:2 71:18,23
78:2,4 83:23
86:25 87:12,16
91:6 102:19
103:12 105:14
111:13,16
116:8 119:7,9
122:21 123:3
123:10,10,12
123:15,17

125:23 128:16
130:14 142:5
147:12 152:20
155:13 166:19
170:11 179:11
181:19 182:11
185:9 186:20
192:4,15 193:5
194:25 195:2
197:9 202:3,15
206:10,11,12
206:16 212:9
214:25 217:4
223:18,23
226:3 236:21
237:25 240:13
**receipt** 104:2
162:24 208:17
209:5,8 226:9
227:21
**receivable**
42:14,19,20
44:19,22,24
45:4,8,12,14,19
**receivables**
45:1
**receive** 12:24
13:6 96:2
103:21 110:25
119:13 120:22
123:19 130:18
142:9 154:16
195:6 217:8
**received** 45:17
67:9,12,14

72:24 88:13
91:11 106:22
119:10 127:14
128:23 170:14
181:25 182:15
182:17 224:9
227:18,22
**receiving** 28:18
91:6 119:7
122:21 130:14
142:5 173:6
187:25 194:25
195:3 217:4
**recently** 5:9
**recess** 57:8
122:5 162:6
238:13
**recognize**
20:25 21:6,8
21:24 22:2
24:11 28:14,16
28:17 33:5,8
33:10 34:3,20
35:15,16 38:1
65:19,22 72:15
72:17,20 74:9
77:23,25 90:25
207:20 219:1,7
230:16
**recollection**
37:2 38:5
102:22 106:17
227:16
**recommended**
156:3

**record** 5:8 7:16
8:6 9:24 26:18
57:6 62:24
101:22 125:10
125:19 149:24
153:8 162:5
180:12 184:11
205:14 213:13
238:8,11 241:3
250:9
**recover** 166:5
167:17
**reduced** 190:14
**refer** 5:2,14
40:2,3,6 66:23
104:14 151:16
182:21
**reference** 5:1
5:14 152:5
218:9
**referenced** 69:4
70:8 103:13
151:11 152:10
152:13 194:20
201:9 231:23
240:11
**referencing**
146:11
**referred** 98:17
128:17,20
207:3
**referring** 46:14
68:17 81:19
82:1 101:6,11
101:23 109:13

109:20,21
117:1,7 137:20
137:23 138:19
146:9,10 151:3
156:7 166:15
167:23 168:13
169:6,9 185:15
186:12 189:10
192:16 210:4,9
218:4
**refers** 66:21
68:18 69:7
76:17 105:8
106:8,18
185:20 225:15
**reflect** 20:13
**refresh** 106:16
**refreshes** 38:5
**regard** 13:6
29:19,22 68:24
137:12 154:11
**regarding**
19:21 27:14,17
137:7,10 145:8
160:9
**regards** 41:4
66:13 80:20
110:18
**registered**
18:20
**reiterate** 7:18
**related** 25:23
27:5 30:19
32:16 60:21
62:5 79:19

96:16 250:12
**relationship**
74:12,16 89:7
98:25 99:7
133:16
**release** 78:18
86:20 104:3
106:25 138:16
226:6,8 239:12
244:4
**released** 104:12
108:1 114:25
182:6 226:3
240:5 242:12
243:21
**relied** 65:2
83:16
**relieved** 109:3
**relocate** 128:10
**relying** 107:6,8
107:13 175:13
**remainder**
108:25
**remaining**
134:12 167:16
209:20 212:24
213:4 218:6
223:6 225:20
239:5 243:16
**remember**
10:21 23:19,21
28:18 33:20
34:13,15 93:14
167:25 168:1
170:22 196:17

**[remember - retained]**                                    Page 42

197:2 205:5
219:5 224:16
232:20
**remembers**
19:10
**removed** 188:5
**renegotiate**
89:12
**renegotiating**
150:13
**rent** 56:16
**repaid** 42:13,18
42:19 47:7,8
165:10
**repeat** 149:20
205:12
**repetitive**
40:14
**rephrase** 12:13
15:1 42:8
103:20,22
111:16 226:5
**reporter** 7:7,23
8:1,9 125:10
125:19 213:13
**reporting**
53:18
**represent** 4:21
4:22 33:18
68:11 73:16
75:10 150:19
160:1
**representations**
206:24

**representative**
120:4
**represented**
5:21 79:25
80:3 172:21
**representing**
5:24 6:1
**represents**
75:18 77:9
117:20
**request** 24:20
24:21 28:23
29:4,22 30:12
32:25 33:10,16
33:17,19,23
34:7 36:17,18
36:20 38:8,13
38:17,23,25
39:7,15,21
96:14 105:4,6
105:15,22,23
140:14,18
**requested**
125:11,20
184:25 208:17
209:5 213:14
**requesting**
139:2 161:6
183:2
**requests** 24:4
28:9,19 29:7
30:1,3 33:25
34:12 35:10
36:1 37:5,13
37:21 38:6

246:18,19,21
246:22 247:2,3
249:6
**required** 6:20
143:3,15,19,22
143:22 212:1,6
245:14
**requirements**
211:3 213:23
**resale** 55:1,17
**research** 60:18
**resell** 42:22
43:18 47:25
57:2 77:1
167:16 173:5
209:19 211:21
**reseller** 49:6
51:3
**reseller's** 49:5
**reselling** 48:7
53:23
**reservation**
88:11,21 89:10
**reserve** 237:23
237:24
**reserved** 3:9
88:3,3,9
**reserving** 89:19
89:21
**resident** 235:19
**resolved**
163:23
**respect** 30:11
30:13 98:5
131:12 180:18

224:10,11
228:16,24
240:7
**respective** 3:3
**respond** 30:5
33:13 34:5
123:9
**responded** 30:2
123:16
**responding**
136:24 137:1
**responds** 115:7
**response** 36:20
38:12,17 39:7
39:15,21 54:18
63:20 105:15
105:21 123:7
126:1
**responses**
35:25 36:16
37:4,20 247:2
247:3
**responsible**
63:18 64:3
**rest** 211:23
**restrictions**
128:8
**resulting**
150:18,24
152:1
**retail** 167:18
**retain** 103:19
**retained**
103:17 152:16
159:12 172:23

**retention**
  152:24 153:11
**return** 53:17
  103:23,25
  174:1 208:16
  209:5,8
**revenue** 53:18
  53:19
**review** 20:7,10
  21:14 80:4
  86:14 140:9
**reviewed** 21:12
  22:20 25:8
  86:17 87:9
  134:5 211:2
  213:23
**reviewing** 25:3
  33:24 36:24
**revised** 155:25
**revisions** 95:22
  134:1
**richard** 2:7 6:3
  6:7 13:17 34:9
  34:17 101:8
  181:2 191:6
  193:18
**rid** 96:12
**right** 9:19 11:8
  14:4,4,11
  21:21 35:4
  61:24 65:5
  67:4,18 70:21
  70:24 76:3
  84:9 86:5 89:2
  93:13 94:20

96:11 101:16
  104:22 107:20
  112:7 116:6
  127:5 128:9,16
  132:1 141:23
  164:22,22
  184:3,13 186:1
  197:5 200:23
  204:1,18 210:6
  211:9 215:9
  219:1 220:2
  237:24 240:9
  240:12 241:11
**rights** 145:9
**ring** 25:7
**riot** 29:25
  61:16,23
**risk** 165:10,14
  177:19,22
**risks** 177:13,16
  177:17 191:11
**road** 2:13 31:2
  31:4,6 117:5
**rob** 161:24
**robert** 2:15
  4:19
**role** 58:22
**ronald** 159:1,6
  162:16 207:23
**room** 121:14
  240:25
**rose** 27:21,23
  27:24,25
  113:19,24
  114:2,16,17,19

114:21 115:7
  116:6 128:19
  159:15 160:8
  208:5,22
  209:16
**ross** 208:23
**roughly** 44:13
**round** 187:9
**rounds** 192:20
**rsm** 2:6
**rule** 7:19
**rules** 1:20 7:4
**russel** 31:5
**russell** 31:2,3
**rvolynsky** 2:15

**s**

**s** 2:7 27:25
  214:10 246:13
  251:3
**s9** 68:5,16,18
  69:3,17 75:11
  76:21 100:4
  106:1,9 209:21
  216:18 217:22
  221:24
**s9s** 70:1,8
  71:21 79:20
**salary** 15:24
**sale** 50:9 53:1
  56:7 66:9,20
  71:20 83:17
  210:25 211:5
  213:25 219:8
  221:4,21 223:5
  224:10,13

248:19
**sales** 41:4
  52:13 74:13
  90:21 91:4
  124:3 225:16
  230:13 236:20
  236:22,23,25
**sam** 124:1,6,11
**satisfactory**
  103:2
**save** 108:25
**saw** 96:19
**saying** 18:17
  22:15 37:19
  88:17 118:11
  159:19 170:19
  171:4,15
  206:23 214:23
**says** 22:7,10,13
  22:16 24:20,25
  28:23 32:24
  33:16 35:24
  36:7,16 38:7
  38:12,23 39:6
  66:11 68:3
  70:24 71:3,5
  72:22 73:22,23
  74:20,23,25
  75:2,7,25 76:5
  76:7 78:10
  79:2 94:2,20
  95:1,9 100:3,7
  100:14 101:1
  102:7,10,18,25
  102:25 103:1,5

**[says - see]**                                                    Page 44

| | | | |
|---|---|---|---|
| 104:2 105:3,6 | 173:15 186:21 | 35:9 37:21 | 146:15 158:8 |
| 105:23 106:2 | 186:23 188:9 | 70:12 78:25 | 176:2 177:8 |
| 107:10 109:9 | 217:12 222:1 | 99:24 108:10 | **see**   6:7 9:19 |
| 114:1 115:21 | 225:11 | 113:23 132:1 | 11:19 18:17 |
| 115:22 116:13 | **scheduling** | 135:15 150:15 | 21:22,23 22:9 |
| 119:17,19 | 112:1 | 156:12 157:22 | 22:13,17 24:1 |
| 121:18 124:9 | **school**   10:10,16 | 160:14 170:2 | 24:7,16,22 |
| 126:1 127:2,5 | 10:22 | 197:17 199:11 | 25:2 28:12,13 |
| 128:4,6 129:19 | **scm**   130:22 | 207:10 224:24 | 28:25 29:25 |
| 129:22 130:21 | 131:3 132:16 | 231:12 238:8 | 33:3 35:13 |
| 132:1,15 | 132:22,23 | 241:2 | 36:4,9,13,22 |
| 135:16 142:11 | 133:5,9,17,19 | **section**   39:2 | 37:24 38:4,9 |
| 144:15 147:6 | 148:5 | 99:20,22 100:2 | 38:14,22 39:4 |
| 151:23 155:20 | **scm600**   130:11 | 100:7,10,13,25 | 39:9,12 65:17 |
| 156:13 158:1 | **screen**   20:23 | 102:5,10,24 | 66:9,11,15 |
| 167:10,13 | 238:19 240:23 | 103:14 104:14 | 68:9 70:17,20 |
| 168:3,24 | 241:11,13 | 105:7 106:8,18 | 70:24 71:4,6,9 |
| 185:23 195:16 | **screenshots** | 106:23,24 | 72:4 73:25 |
| 195:17,22 | 214:8 248:16 | 108:4,14,20 | 74:21 75:4,7 |
| 197:17,21 | **se**   28:17 42:11 | 111:17 112:9 | 75:12,25 76:9 |
| 199:12 202:23 | 150:12 | 112:11 127:2 | 76:14,22 78:11 |
| 202:23 203:2 | **sealing**   3:4 | 128:2,3 163:12 | 78:19 79:4 |
| 208:4,15 210:7 | **search**   26:3,7 | 163:13 164:1 | 90:23 93:3,5 |
| 214:9 216:15 | 27:11,13,16 | 188:7 197:15 | 94:6 99:23 |
| 216:16 217:15 | 29:21 30:11 | 209:17 221:21 | 100:5,11,20 |
| 217:21 221:4,8 | **searched**   25:22 | 224:23,25 | 102:16,18 |
| 221:13,18,21 | 26:11,23 29:6 | 225:19 226:11 | 103:10 104:6 |
| 225:20 227:20 | 29:18,24 30:15 | 227:13 234:25 | 105:3,9 106:14 |
| 227:21 230:10 | **searches**   29:9 | **secured**   177:7,9 | 109:5 112:3 |
| 230:23 231:14 | 29:13 | 177:10 | 113:14,15,20 |
| 232:16 233:9 | **searching** | **securities** | 113:24 114:4 |
| 234:14 235:3 | 26:11,22 27:1 | 198:16 | 114:10,14 |
| 237:2 239:4,24 | 29:15 | **security**   121:22 | 115:13,25 |
| **schedule**   68:7 | **second**   28:8,19 | 137:7,11,13 | 116:4,23 |
| 68:12 95:23 | 33:15,15 35:8 | 138:14,15,17 | 118:24 119:5 |

119:25 121:7
121:15 122:10
122:18 124:4
124:15 126:7
127:3,9 128:12
129:11,17,23
130:6,12,25
132:19,20
133:21 135:24
136:11 137:2,8
137:18 142:3
142:12,20
144:16 146:13
146:14,24
147:4,10,20
148:1,8,13
149:13 150:25
152:2 155:6,11
155:22 156:4
156:13 158:10
158:23 159:4
160:8,11,16
161:3 162:11
162:20 163:2
164:25 167:10
167:20 168:10
169:24 170:9
170:21 173:12
174:16 175:2
178:6,13 179:3
179:9 180:1,7
181:16 182:9
184:23 185:14
185:24 191:25
192:13 194:1

194:11,12,17
194:23 195:14
195:19 196:10
197:4,19 198:6
199:18 201:4
201:24 202:22
203:11,16
208:2,5,7,13,18
209:1 210:1
211:16 214:12
216:12,19,22
217:13,18,23
218:1,24
219:15,20
221:1,5,11,15
221:19 222:2
225:5,13 226:1
230:7,14,25
231:9,17,20
233:24 239:1
239:23 240:20
241:11,12,17
241:18,18
**seeing** 23:19
34:14 62:11
234:3
**seem** 185:9
**seems** 34:5
93:23 116:2
123:25 136:23
170:24 188:8
**seen** 21:9,25
35:18 74:5,5
190:15 191:20
202:1,5 209:8

**sees** 128:11
**selection** 20:13
**sell** 42:12 48:18
51:4 56:21,23
75:21 101:17
106:12 126:14
166:5,17
173:18,25
174:11 177:20
189:24 218:18
221:22
**seller** 221:10,22
221:23
**sellers** 118:8
**selling** 48:16
49:18 173:17
174:10 212:3
223:12,21
**send** 64:8 114:5
153:18 155:17
166:24 179:15
181:22 182:4
187:6 189:6,6
189:14,15
192:8 230:3
240:25
**sending** 78:2
147:12 155:13
179:11 181:19
186:25 187:14
188:17 192:4
**sends** 187:5
233:9
**sense** 15:24
215:19

**sent** 21:10 26:9
26:20 65:15
78:6 86:20
114:1 117:22
124:11 134:10
147:7,16 156:1
166:14 168:14
168:15 169:21
182:1 183:1,2
191:22 207:24
208:16 209:4
211:13 219:14
219:19,23
229:22 233:7
233:16
**sentence** 93:25
94:2 104:2
128:3,7 131:7
132:1,15 137:5
138:13 151:23
158:1,17
162:22 170:2
193:4 199:8,11
211:25 239:3
**sentences** 121:5
**separate** 31:13
31:17,21 96:15
191:3 215:22
243:9
**september**
191:23
**serial** 142:2
218:20 224:1,9
224:17,18

**[series - small]**

| | | | |
|---|---|---|---|
| **series** 196:7 | **settling** 200:7 | **shipped** 236:8 | **signed** 3:12,14 |
| 229:22 233:16 | **seven** 134:24 | **shipping** 77:7,9 | 79:5,24 93:16 |
| **serious** 154:8 | 167:8 198:1 | **shoes** 133:6 | 117:8 144:4 |
| **seriously** | 200:17 | 144:4 | 197:7 199:2 |
| 116:15 | **several** 180:24 | **short** 145:19 | 227:1 242:6 |
| **service** 53:18 | **shakeout** | 238:4 | **signing** 57:24 |
| **services** 1:4 2:4 | 122:16 | **shortly** 5:11 | 80:5 |
| 14:3 18:8 24:6 | **share** 45:25 | 61:14 | **silent** 66:5,6 |
| 28:11 31:7,15 | 198:1 207:2 | **show** 123:14 | **silly** 234:19 |
| 31:19,23 32:9 | 240:20,23 | 183:3 184:5 | **similar** 28:22 |
| 32:17 33:2 | 242:22 | 185:1,4 | **simplify** 239:17 |
| 35:11 36:3 | **shared** 41:13 | **showing** 170:5 | **simplistic** |
| 37:23 40:4,16 | **shareholder** | 185:15 189:7 | 54:19 |
| 51:16 68:1 | 98:19 | 224:1 | **simply** 5:4,17 |
| 71:4 75:3 76:8 | **shareholdings** | **shows** 118:14 | 15:12 |
| 79:3,14 147:24 | 16:6 | **sichenzia** | **simultaneous** |
| 148:4 196:5 | **shares** 11:18 | 208:23 | 125:8,17 |
| 203:14 209:19 | 12:9,18 16:11 | **side** 113:11,11 | 213:11 |
| 211:20 221:9 | 121:10 137:13 | 216:8 229:13 | **single** 169:15 |
| 245:1 251:1 | 149:7 150:19 | **sidebar** 233:25 | 181:12 191:13 |
| **set** 24:4 28:8,19 | 151:3,4,7,16 | **sides** 68:14 | 211:11 |
| 32:25 35:8,9 | 197:22,24 | **sign** 46:13 | **sit** 132:9 |
| 36:1 37:21 | 198:13,16,18 | 92:22 95:14 | **sitting** 92:8 |
| 70:10 196:9 | 206:6 | 96:25 137:15 | 99:11 198:20 |
| 225:10 250:7 | **sheet** 171:22,24 | 139:4,13 | **situation** 94:13 |
| 250:17 | 172:4 194:22 | 142:15 144:19 | 121:25 170:5 |
| **settle** 200:11 | 195:18,22 | 242:9 | **six** 24:14,19,23 |
| **settled** 199:4 | 196:13,19,23 | **signature** 22:7 | 25:2 28:20 |
| **settlement** | 197:12 198:23 | 70:15 71:2 | 217:16,17 |
| 154:18 194:21 | **sheets** 172:7 | 79:1,1,11 | **slash** 24:3,3 |
| 196:2,14 | 176:24 | 115:21 203:8 | **small** 60:13 |
| 197:22 198:23 | **shenzhen** 73:23 | 203:13,19 | 173:10,20 |
| 199:15,21 | 74:3,23 76:1 | 222:21 242:2 | 174:1,3 182:23 |
| 200:2 207:2 | **shipment** 107:5 | 243:12 250:21 | 188:17 189:2 |
| 237:11 | | | |

software  54:15
sold  48:12 52:2
  87:5,24 116:17
  189:1,23
  198:18 214:19
  218:22 224:2
  237:1
sole  16:4 40:18
  40:20
solely  98:5
solution  135:18
  149:4,5
solutions  215:8
  221:14 223:7
  223:11
soon  64:12,13
  135:23 136:1,4
sorry  9:5 16:9
  19:1 23:7 25:1
  53:11 56:13,22
  61:25 63:4,13
  70:12 81:1
  86:24 112:16
  115:16 119:17
  122:25 135:6
  153:4 168:18
  168:19 179:25
  197:24 199:10
  200:18 205:11
  206:23 209:13
  229:10 234:13
  234:18
sort  45:24
  54:14 142:14
  144:18 174:22

sounded
  124:23
sounds  119:19
  176:2
southern  1:2
  235:11
space  56:17
speak  8:5,8
  18:23 19:3
  81:24 82:3,7
  90:3 96:2
  125:11,20
  176:9 213:14
  220:4,7,10
speaking  27:4
  81:23 82:8
  105:17
special  135:21
specific  15:16
  36:16 37:1
  64:14 102:21
  163:21 192:23
  204:2
specifically
  78:4 111:13
  192:19
specified  198:5
speculate  34:22
  35:1 140:23
speculation
  141:4 199:23
spell  9:23
spending  86:12
spills  70:16

split  16:8,11
splitting  85:3
spoke  39:20
  58:7,9,16
spoken  87:11
  212:22 213:3
spot  189:4
squeezing
  142:13 144:17
srfk  159:11
srfkllp  162:18
  162:18 207:23
  207:24
srfkllp.com
  159:2
srfkllp.com.
  159:2
stage  207:8
stages  107:11
stake  15:8
stalling  188:22
  188:22
stamp  22:15
stamped  65:12
  67:4 72:3
  77:19 113:13
  118:24 122:8
  129:8 146:23
  155:4 158:22
  162:10,11
  179:23 181:11
  191:14 193:13
  194:8 201:22
  207:14 214:6
  216:11 220:22

220:25 228:5
  228:11,13
stand  148:24
  149:7
standard  110:2
standpoint
  14:24 84:7
  190:17
stands  69:9
  132:23
start  15:21
  25:20 29:17
  38:7 123:23
  147:19,22
  187:13 188:18
  232:13
started  49:1,18
  52:11 187:10
starting  52:20
starts  121:6
  129:14 147:2
  147:23 162:23
  170:2 238:22
state  1:19 7:5
  7:21 9:23
  21:10 131:14
  137:21 156:19
  229:21 235:8
  250:4
stated  45:11
  67:21 102:4
statement  41:6
  63:25 64:2
  101:7,10 107:7
  131:6,10 133:1

156:7 172:10
172:13 183:24
184:17 185:4
187:18
**statements**
64:17
**states** 1:1 21:19
23:25 24:2
36:18 39:1
53:5,14,17,20
108:21 116:11
137:10 164:6
200:23 209:15
235:10
**stating** 92:20
98:9 118:13
**stay** 67:8 74:18
187:3 209:13
**stenographer**
1:18
**stepped** 144:3
**stick** 144:15
**stipulate**
193:20 228:20
**stipulated** 3:2,7
3:11
**stipulation**
5:11 180:21,22
193:16 228:23
**stipulations**
1:21 3:1
**stock** 12:6
118:6 175:17
197:23,24,25
197:25 201:1

232:24
**stocks** 12:4
175:24
**stonegate**
242:16
**stop** 102:16
211:22
**stopped** 167:1
**storage** 27:17
182:4,13 183:5
185:10,21
**store** 56:15
127:25
**stored** 30:22
32:1,2,7
**stores** 32:16
242:17
**streamline**
39:25
**street** 2:4
**strictly** 191:8
**strike** 12:12
13:11 16:17
17:22 19:13
21:1 25:12
29:19 32:1,5
41:7 46:1
47:13 49:15
50:12 51:12
52:23 54:23,24
56:13 57:13
58:23 60:18
62:14 65:6
72:16 73:13
75:18 80:12

82:25 88:24
97:10 98:2
105:20,20
111:10 133:12
151:10 172:22
196:19 202:5
206:11 211:6
226:5,21
**striking** 129:5
**subject** 66:8,21
78:9 106:4
113:19 114:2
122:14 130:11
142:2 155:10
159:3 162:18
169:23 178:11
178:14,17
179:8 180:5
181:15 191:24
194:15,20
207:25 209:22
211:15 216:18
**subparagraph**
239:1
**subscribed**
245:16
**subsequent**
110:16
**subsidiaries**
196:1
**subsidiary** 60:1
74:14
**substance**
19:19 39:19
63:20 156:2

**substantial**
182:8
**substantially**
190:3,16
**substantive**
164:11
**successor**
215:19
**sufficient**
160:20
**suing** 92:13
127:18 191:11
**suit** 190:21
**suite** 2:13
**sum** 63:20
100:17 102:11
102:12 103:3
**summarize**
196:13 235:3
**summarizes**
195:23
**summer** 152:19
**super** 1:8 2:11
4:22 5:2,4 24:3
35:7 45:5,8,15
45:21 48:12
50:9 51:8,11
51:15,19 53:1
57:12,14,18
58:2,3,10,13,25
59:4,12,25
60:6,17,20,21
62:4,16 63:2
63:19 64:18
65:24 67:21

75:21 77:2
79:18 80:12
82:5 83:17
84:14 85:5,10
85:22 86:2,4
94:19 96:8,14
96:23 97:4,13
97:18,22 98:1
98:4,9,11,19,25
99:7,11,13
101:25 103:24
107:1 109:22
110:8 111:1
112:18 117:8
119:20 120:6
127:19 131:4
132:22 134:22
138:3,10
139:18 140:5
140:18 142:23
143:3,19 144:3
147:8 148:5,10
148:24 149:10
150:20,21
151:23 152:5
152:10,18
154:6,23 159:3
160:10,23
161:2,7 162:19
163:1,7 168:6
171:22 172:4
172:10,16
173:3 194:15
202:8 203:9
210:9,19

218:17 223:12
224:14 235:25
245:1 251:1
**supercrypto.c...**
65:15 90:20
179:5
**supersede**
196:19,23
**supplied**
224:17
**supplier** 42:22
48:7,21 117:24
**suppliers** 43:9
**supplies** 75:11
103:4 239:6
**supply** 1:4 2:3
14:3 18:5,8
24:6 28:11
31:7,14,18,22
32:8,17 33:1
35:11 36:3
37:22 40:4,16
67:25 69:8,10
71:4 75:3 76:8
76:21 79:3,12
106:11 147:24
148:4 160:10
196:4 203:14
208:1 209:19
209:21 211:20
221:9 224:18
245:1 251:1
**supportive**
94:4 95:12

**sure** 7:14,20
8:4,21 17:11
21:10 38:20
44:6 45:11
60:2 61:14
68:20 71:23
81:2 88:16
102:23 107:22
112:2 115:5
128:13 159:23
168:14,20,23
171:11,17
180:11,11
181:17 201:5
205:2 208:8
214:23 230:8
232:15 233:3
234:23 238:10
238:10
**swearing** 4:9
**sworn** 3:14 4:2
245:16 250:8

**t**

**t** 4:1 10:1 14:8
66:5,6 159:15
214:10,11
246:13 251:3,3
**take** 7:10 8:24
9:2 20:19
107:10 115:10
133:20 161:25
162:3 173:20
180:8 192:25
193:10 234:14

**taken** 1:17 57:8
57:10 122:5
162:6 238:13
**talked** 182:25
**talking** 129:18
151:18 176:15
**talks** 239:18
240:6
**tangible** 121:21
121:22
**target** 235:4
**targeted** 87:7
**tax** 53:17
225:16,18
**technical** 68:21
69:14 137:12
**technologies**
73:24 74:4,24
76:2
**tel** 2:5,14
**telephone** 59:9
206:13
**tell** 6:20 23:13
24:13 62:15
63:1 92:7 98:3
123:4,5 183:20
187:12 190:18
233:3
**telling** 120:6,8
173:3 182:14
**tencer** 1:15
4:18 5:20 9:25
10:1 21:5,7
34:21 40:1
57:11 113:18

[tencer - thought]                                             Page 50

114:1 115:24
122:10 124:11
129:4 142:1
147:7 169:18
169:21 178:1
181:7,13
191:21 194:14
211:13 216:19
237:21 238:16
241:5 245:2,4
245:13 246:5,6
246:15 250:6
251:2,24
**tenco** 14:5,19
15:4,9
**tender** 134:23
**term** 39:1 40:9
68:24 69:7
104:13 105:6
105:24 106:6
106:13,17
138:9 142:17
175:24 194:21
195:17,22
196:13,18,22
197:12 198:22
199:20 200:2
**terms** 47:3,5
73:8 82:22
85:12 94:21
95:15 112:5,8
112:9 144:21
144:23 160:22
173:8 195:24
196:8,13,23

224:25 226:13
226:17
**testified** 4:4
44:7 45:25
65:5 83:20
87:10 105:13
140:8 187:20
**testify** 23:21
**testifying** 6:21
**testimony** 6:25
23:20 159:24
171:11 245:10
250:7,10
**text** 26:11,23
200:9 229:23
232:3 233:16
233:22,23
248:21
**texted** 231:4
**thank** 54:18
200:14 216:8
228:1 234:1
237:21
**thanks** 34:16
111:22 114:8
115:8 191:5
**theoretically**
55:12
**thereof** 106:8
**thing** 26:14
164:23 175:7
175:11 191:10
212:20 232:25
**things** 34:7
68:21 124:13

124:18 154:7
**think** 10:17,20
12:8 14:5,23
15:2,6,23,24
16:10,25 18:3
19:16,22 20:12
27:13,18,21
30:2 32:10
37:8 43:25
46:8 48:13
52:20 54:19
60:11 68:14
69:8,11 73:19
74:13 75:15
76:18 77:7,11
79:9,23 85:3
86:17 89:17
91:2 92:5
93:25 94:11
101:14 107:23
110:1 111:5,23
116:19 117:4
118:4 120:3
121:1,2 122:23
127:22 128:17
131:22,23
133:5,15
135:17 137:25
138:18 144:1
145:15,19
146:13 147:20
151:15 152:7
152:19 157:22
159:16,25
161:14 164:24

165:14 166:12
166:25 167:24
171:4 173:17
174:4 176:20
182:25 183:22
183:24 186:18
187:4 188:15
192:20 197:8
200:6 202:13
202:13 206:20
207:3 210:17
214:16,17
215:3,21,24
224:23 226:14
227:17 232:24
233:7,10,10
234:8,14
236:15
**thinking** 9:10
27:15 91:21
92:24
**third** 12:16
22:15 26:1
33:15 70:15
84:2 94:2
126:24 225:24
**thomas** 27:24
113:19,24
114:2,11,16,17
114:19,21
116:6 208:22
**thought** 34:4
81:16 84:15,19
84:21,23 94:12
94:12 121:2,24

**[thought - transcribe]** Page 51

131:19 178:24
241:13
**three**   11:6
36:13 52:4
123:13 217:16
225:3 228:2
229:17
**thursday**
207:24
**thx**   147:21
**tile**   10:24 11:1
11:4
**timberline**
15:22 16:2,13
16:16,18,22,24
17:14 43:4
46:23 52:13
90:21 91:4
124:3 230:13
**time**   3:10 8:8
8:10,23 25:20
25:21 28:3
31:2 50:5 51:7
54:6 57:18
58:1,7,9,16,25
61:11 85:6
90:15 94:10
97:14 98:14,20
107:21 121:14
125:11,20
131:20 133:11
133:14 134:9
134:20 136:8
138:2 145:15
149:2 150:13

151:7 152:24
153:10 154:14
154:22 161:2
163:5,20
164:13 171:23
174:2,14 183:5
187:7,10
189:16,19
190:21 194:5
212:5,21
213:14 220:5
227:11 229:15
234:22 236:1
237:22 244:18
**timed**   126:12
**timeline**   44:6
**times**   41:25
59:10 110:17
112:15 133:23
192:24 210:15
**tipsy**   233:8
**title**   71:8 127:2
127:5,17,21,22
184:19
**today**   5:21 6:14
6:17,25 16:14
18:24 19:4,8
19:10,15 20:2
44:17 92:9
99:8,14 142:19
198:20 229:5
**today's**   6:2 7:4
124:12
**todd**   27:8,11
80:21 81:20,23

81:24,25 82:1
82:2,13 83:13
130:6,10
153:23 159:16
159:17,19
169:22 170:3
171:19 178:10
180:4 181:13
182:14 186:24
189:12 192:11
206:5 231:5
**toddalt**   169:23
178:11 179:7
180:5
**together**   42:11
136:20
**told**   59:12
60:11,25 62:18
63:16,17,21
64:1,3,5,6
85:16,17 94:18
95:13 96:23
98:1 99:4
119:22 171:8
171:12 192:19
193:6 206:6,7
232:18,21,21
**took**   47:23
125:9,18
153:21 213:12
**top**   21:3 22:14
24:19,23 28:7
35:24 37:18
65:14 73:22
76:1 114:7

116:3 119:2,3
122:13 124:9
126:14 141:24
141:24 156:14
158:25 190:13
195:17 202:23
214:9 216:15
216:15 221:3
230:10 231:13
232:14
**toronto**   196:6
**torres**   1:18
250:3,23
**total**   141:4
221:24 225:9
**touch**   190:12
**tough**   189:4
**touting**   86:21
**towards**   198:19
**track**   215:25
**traded**   140:4
**trading**   12:21
12:25 13:7
14:6,8,19,25
15:9 17:19,21
17:24,25 18:1
18:7 42:11
49:3 175:23
**trading's**   15:5
**transaction**
152:17 177:4,7
195:24
**transcribe**   8:2
8:9

| | | | |
|---|---|---|---|
| **transcribed** 7:6 7:23 | **tuesday** 114:1 115:23 | **under** 6:13,16 17:7 20:14 | 195:21 203:2 208:15,20 |
| **transcript** 4:13 245:5,10 250:9 | **two** 11:5 17:8 18:16 20:6 | 21:4 36:18 47:18 67:20,23 | 221:17 231:19 **underscore** |
| **transmittal** 67:15 212:25 213:5,20 | 35:12 36:6 38:6 55:7 61:12 67:3 | 79:11 83:4 95:4 96:21 100:2 102:2 | 65:13 129:9,10 155:5,6 169:17 178:5,6 179:24 |
| **transmitting** 214:1 | 70:14 73:19 74:16,25 83:7 | 106:23 108:14 115:21,21 | 179:25 184:13 191:15 194:9 |
| **travel** 237:4,8 237:14,18 | 83:11 85:3 101:17 107:11 | 134:13 138:23 139:10,19,23 | 194:10 195:12 195:13 201:22 |
| **treat** 193:15 228:19 | 107:11 121:5 123:12 146:17 | 142:23 145:9 148:12 149:11 | 201:23 211:12 228:8,14 |
| **trial** 3:10 | 162:25 190:9 | 149:17 150:2 | **understand** |
| **trick** 6:5,6 | 195:10 214:22 | 150:11,21 | 6:13,16,19 |
| **triple** 108:14 108:18 | 217:16 219:25 225:20 238:23 | 153:2,14 155:19 156:18 | 8:15 59:18,20 59:25 62:13 |
| **trose** 159:2 162:18 207:24 | 244:3 **type** 48:12 | 156:22 174:24 194:20 196:22 | 84:10,12 85:21 86:1 94:9,14 |
| **trouble** 7:12 | 54:13 60:14 | 202:23 203:9 | 94:17 96:8 |
| **true** 245:9 250:9 | 68:19 86:10,11 117:16 | 203:15 211:3 213:23 217:21 | 97:1,9,16 98:18 104:8,13 |
| **trustee** 12:17 | | 218:6 221:7 | 109:7 110:23 |
| **trusts** 12:20 | **u** | 225:19 227:12 | 123:1 131:2,6 |
| **truth** 6:20 | **u** 18:1 | 230:1 232:8 | 131:9,16 |
| **try** 8:4,17 | **u.s.** 17:12 | 233:20 243:16 | 134:21 135:3,7 |
| 39:24 40:13 | 100:17 102:12 | 243:19 | 136:1 137:11 |
| 96:11 165:5 | 103:6 237:1 | **underlined** | 150:6,9 159:24 |
| 173:18,20,25 | **umbrella** 96:21 | 103:1 | 165:9,13 |
| 204:12 206:7 | **unable** 135:19 | **underneath** | 171:11 175:9 |
| 215:18 240:23 | 135:20 136:7 | 24:1 28:7,24 | 176:16 177:3,6 |
| **trying** 74:8 | 173:4 | 32:24 35:7,24 | 177:12 196:12 |
| 121:20 129:3 | **uncomfortable** | 37:18 38:11,22 | 199:20 200:2 |
| 200:10 233:13 | 119:20 120:7 | 39:6,12 71:5 | 214:23 233:13 |
| 241:9 | 120:10 | 74:19 75:2 | 239:16 |

**understanding**
4:7 58:22,24
59:3 82:25
83:3 84:18
86:4,6 87:20
95:21 97:12
100:23 101:1
110:8 120:13
128:22 133:4
133:10,11,13
135:17 136:19
138:1 139:1,8
139:22 148:20
148:23 149:1
150:10 158:16
160:3 163:5,11
176:13 198:8
198:21 215:16
218:11 229:3
235:12,24
236:4 240:3
**understood**
8:19 59:22
132:21 136:3
151:5
**undertake**
60:21 62:5
213:8 220:13
**undertaken**
213:18
**unenforceable**
163:7
**unidentified**
248:22,23

**unilateral**
186:24
**unit** 101:15
**united** 1:1 53:5
53:14,17,20
210:23 211:3
213:23 235:10
**units** 106:11
209:22
**unquote** 100:18
106:2
**unsecured**
176:5,12,14,17
177:4,13
**unsigned** 70:21
70:22,23 197:4
203:8 204:17
**update** 130:12
180:6 182:7
191:24
**updates** 136:9
**use** 4:12 26:8
26:19 40:9
52:9,12,15,20
73:11 154:2,8
187:2 215:18
**used** 25:17 44:8
64:24 73:7
77:14 106:8
110:3 138:6,9
154:10 236:20
**using** 154:9
**usual** 176:25

**v**

**v26** 155:21
**vague** 105:24
**value** 56:1
113:1,5 117:20
118:2 134:16
134:20 174:6
189:18 190:3
199:15 201:13
201:15 220:17
**vein** 5:13
**vendor** 67:23
68:4 71:3 79:2
100:9,15
102:14 103:7,8
104:3 108:22
108:24 203:15
**venued** 235:7
**verbal** 88:11,21
89:9 141:13
**versed** 175:18
**version** 71:19
91:16,24 92:12
93:17 155:25
223:3
**video** 1:17
**view** 166:13
210:18
**viewed** 231:15
**vifeman** 124:1
124:6
**void** 109:2
110:13 120:16
120:20,22

**volatility** 55:16
55:17 56:2
**volynsky** 2:10
2:15 4:5,15,17
4:19,21 20:16
23:11 26:15
34:9 47:19
62:21 63:6,8
101:8 120:25
129:1 141:5
145:25 149:21
161:11,16,20
162:3 164:18
180:18 190:24
193:17,22
199:25 200:20
212:16 228:16
229:2 238:6,10
239:14,21
241:25 242:4
243:10 244:12
244:17 246:5
**vs** 245:1 251:1

**w**

**w** 4:1 9:25
**waiting** 135:1
243:6
**waived** 3:6
**waiving** 106:5
**walk** 45:24
56:10 88:5
**walked** 176:20
**walking** 133:6
**want** 7:10,20
9:1,15,16

| | | | |
|---|---|---|---|
| 11:20 13:19 | **warehouse** | **whatsoever** | 171:5,9,13 |
| 19:18 22:24 | 182:3,13 | 13:9 83:16 | 173:10 181:15 |
| 25:18 26:13,24 | 242:17 | **whereof** 250:16 | 182:5,15,17,20 |
| 34:22 35:1 | **warranty** 128:4 | **wherewithal** | 183:15 200:8 |
| 38:4 39:18,18 | **warren** 176:20 | 86:10 | 225:10,21 |
| 44:5 64:15 | **way** 17:13 | **whichever** | **wires** 153:23 |
| 74:15 82:10,23 | 23:16 25:19 | 133:19 | 153:24 187:15 |
| 92:6,15,16 | 30:11 68:21 | **wife** 16:7 | **wish** 154:19,21 |
| 93:2 94:1 | 84:10 92:9 | **william** 1:15 | **wishes** 238:2 |
| 102:6 126:17 | 95:16,25 | 9:25 245:2,4 | **withdraw** |
| 128:2 131:23 | 112:18 121:12 | 245:13 246:5,6 | 20:17 33:19 |
| 147:1 150:16 | 121:13 122:24 | 250:6 251:2,24 | 51:25 106:21 |
| 156:11 157:19 | 187:22 216:25 | **willing** 133:18 | 125:24 161:21 |
| 157:25 159:23 | 234:8 250:14 | 134:11 165:18 | 211:7 |
| 162:4,25 164:8 | **ways** 29:14 | **willingness** | **withdrawn** |
| 164:10 167:7 | **we've** 117:4 | 135:17 136:19 | 33:22 127:16 |
| 170:1 171:10 | 190:14 218:4 | **willy** 10:6 21:5 | **witness** 4:7 |
| 173:13,23 | 241:6,21 243:4 | 23:10 113:18 | 23:22 34:16 |
| 175:9,9 176:10 | **wealthy** 176:6 | 114:1 115:23 | 92:18 93:4 |
| 176:10,16 | 176:19 | 116:14 119:19 | 111:22 123:5 |
| 187:9,17 194:3 | **website** 199:17 | 124:11 129:19 | 161:9 164:22 |
| 197:14 200:14 | **wednesday** | 130:21 142:1 | 191:5 204:1 |
| 200:16 211:8 | 147:7 216:17 | 142:12 147:6 | 246:4 250:6,10 |
| 212:11,11 | **week** 20:4 | 169:21 181:13 | 250:16 |
| 214:22 217:20 | 173:10 182:1 | 191:21 194:14 | **wolinetz** 2:10 |
| 224:22 229:10 | **weeks** 219:25 | 211:13 216:19 | 4:21 |
| 229:11 234:24 | **weltz** 2:10 4:20 | 216:19 | **wood** 15:22 |
| 238:16,25 | **weltz.law** 2:15 | **wilson** 196:6 | 16:2,13,16,18 |
| 240:24 | **went** 29:10 | **window** 126:6 | 16:23 17:14 |
| **wanted** 45:10 | 55:9 61:19 | 126:11 | **word** 17:17 |
| 107:10 187:13 | 110:15 117:18 | **wire** 77:14 | 60:3 68:20 |
| 198:12,16 | 190:16 215:4 | 88:13 113:19 | 86:6 138:5 |
| **wants** 94:4,21 | 232:25 | 114:3,11 | 154:1,8,9 |
| 95:13 164:24 | **west** 2:4 | 115:11 170:7 | 171:7 174:16 |
| 191:10 | | 170:12,14 | 177:10 |

**wording**
  112:13
**words**  64:4,5
  64:25 82:24
  85:13,14
  139:25 187:2
**work**  11:3
  20:14 40:5
  56:1 136:19
  159:16 173:13
  173:21 193:17
**worked**  10:23
  189:7
**worker**  214:16
**working**  11:2
  111:25 163:22
  173:8,14
**works**  23:16
  40:11 127:20
  159:7 234:6
**world**  117:25
**worrisome**
  170:6
**worry**  115:11
**worth**  55:12,14
  55:22,24 174:7
  188:19 189:21
**worths**  176:25
**wow**  116:14
**wrapping**
  237:22
**write**  114:15
  170:3 181:24
  192:10 193:2
  211:18

**writes**  123:21
  160:7,18
**written**  142:14
  144:19 145:14
  145:22 146:2,8
  193:9 205:25
  212:2
**wrong**  177:10
**wrote**  115:24
  124:11 167:13

**x**

**x**  1:3,11 155:21
  246:1,13 247:1
  248:1 249:1

**y**

**yeah**  10:20
  17:16,16 20:24
  23:11,12 24:18
  24:24 29:17,24
  30:8 34:16,18
  35:14 36:5,23
  38:10 42:4,6,6
  44:4 47:20,24
  48:17,24 52:7
  52:16 55:16
  63:6,8 65:25
  66:10 68:10
  70:4 77:11,11
  82:2 88:5
  90:24 91:19
  93:4,7 97:16
  99:18 100:6,12
  104:20,24
  105:5,18

106:20 108:8
113:22 114:7
114:13,13
115:14 117:23
120:1 121:8,16
124:5 126:21
128:5 129:1,23
129:25 137:9
141:2 142:4,21
143:11 147:11
149:14 151:1
152:3 155:12
156:5 158:24
160:5,6,12,17
161:11 162:21
163:3,9 167:2
169:19,25
171:25 178:8
178:23 179:2
179:20 181:17
184:3,9 185:25
186:7 188:2
189:16 190:24
191:5 193:19
194:2,18,24
195:15 196:11
197:20 199:24
202:21 203:5
203:12,17
205:21 206:15
207:17 212:16
215:14 217:24
218:2 219:3,18
221:2,6,16,20
222:12,19,22

222:25 224:23
225:1 226:17
227:7,20
229:12 238:3
239:25 240:22
241:1,12 243:2
244:2
**year**  17:1 44:14
  57:22 152:21
  190:9
**years**  11:3
  13:16,21 22:2
  41:10,16 93:14
  123:13
**yep**  39:13
  66:16 71:10
  75:5,13 78:12
  83:24 91:5
  103:11 106:15
  113:15 119:6
  124:16 130:7
  135:25 137:3
  146:25 147:5
  147:25 148:9
  148:14 155:23
  158:11 159:5
  161:4 162:15
  168:11 178:14
  178:20 179:10
  180:8 198:7
  200:22 203:1
  208:14 211:17
  214:13 216:13
  217:14,19
  218:25 222:9

225:6,14 226:2
230:15,18,22
231:18
**yesterday**
   156:1
**yonah**   71:5
**york**   1:2,19 2:5
   2:14 22:7,8
   208:24,24
   229:24,25
   230:6 232:6,6
   232:19,22
   233:18,18,24
   234:2 235:5,8
   235:11,15,16
   235:18,22,25
   236:5,9,24
   237:2,5,9,15,19
   250:4

|                z                |
| --- |

**zeros**   78:23
**zoom**   1:17 5:22
   5:24,25 6:8