Page 1

1   UNITED STATES DISTRICT COURT

2   SOUTHERN DISTRICT OF NEW YORK

3   - - - - - - - - - - - - - - - - - - - -x

4   BLOCKCHAIN MINING SUPPLY AND
    SERVICES LTD.,

5
                        Plaintiff,
6
                Case No. 18-CV-11099-ALC-BCM
7
            -against-
8
    SUPER CRYPTO MINING, INC. (N/K/A DIGITAL
9   FARMS, INC.) and DPW HOLDINGS, INC.
    (N/K/A BITNILE HOLDINGS, INC.),

10
                        Defendants.
11
    - - - - - - - - - - - - - - - - - - - -x
12
                        January 18, 2023
13                      9:36 a.m. (EST)

14

15      DEPOSITION of YONAH KALFA, the

16   Plaintiff in the above-entitled action,

17   held via Zoom video conference, taken

18   before Garry J. Torres, a Stenographer and

19   Notary Public of the State of New York,

20   pursuant to the Federal Rules of Civil

21   Procedure, Notice and stipulations between

22   Counsel.

23

24              *       *       *

25

Page 2

1    APPEARANCES:

2

     COWAN, LIEBOWITZ & LATMAN, P.C.
3         Attorneys for Plaintiff
          BLOCKCHAIN MINING SUPPLY AND
4         SERVICES LTD.
          114 West 47th Street
5         New York, NY 10036-1525
          TEL: (212) 790-9291
6         EMAIL: dxc@cll.com
7    BY:  DASHA CHESTUKHIN, ESQ.

8

9    WELTZ KAKOS GERBI WOLINETZ VOLYNSKY
     LLP
10        Attorneys for Defendants
          SUPER CRYPTO MINING, INC. (N/K/A
11        DIGITAL FARMS, INC.) And DPW
          HOLDINGS, INC. (N/K/A BITNILE
12        HOLDINGS, INC.)
          170 Old Country Road, Suite 310
13        Mineola, New York 11501
          TEL: (212) 202-3178
14        EMAIL: rvolynsky@weltz.law
15   BY:  ROBERT B. VOLYNSKY, ESQ.
16             *     *     *
17
18
19
20
21
22
23
24
25

1  myself and my brothers have jointly

2  invested in different start-up companies.

3  Mostly, you know, start-ups or early-stage

4  companies.  Yeah.

5      Q.    Okay.  And are you employed

6  today?

7      A.    I am not employed today.

8      Q.    Do you serve as the officer of

9  any companies today?

10     A.    Oh, sorry.  I am employed today.

11  Yes, I serve on -- I mean, I haven't been

12  drawing salary, but I --

13     Q.    Fair enough.

14     A.    I sit on the board of several

15  companies.  I am a founder and have

16  deferred compensation at Connexa Sports

17  Technologies, and I sit on the board of a

18  number of companies.  I don't think I'm

19  drawing salary from any company.

20     Q.    Which companies do you sit on

21  the board of?

22     A.    Connexa Sport Technologies,

23  Placklist, Delyais -- well, not anymore --

24  Farmetica -- and Farmetica, a company

25  called Dusmit, D-U-S-M-I-T.  I think

Page 14

```
 1   that's it.  If something more comes to
 2   mind, I'll let you know, but I think
 3   that's --
 4       Q.    And, I guess, prior to -- strike
 5   that.
 6            When did you begin investing in
 7   these start-ups?  Let me rephrase it.  Let
 8   me rephrase it.
 9            Did you begin investing in
10   start-ups prior to selling North American
11   Dental?
12       A.    Yes.  Yes.  Going back at least
13   in the 2010s for sure, if not later.
14       Q.    Okay.
15       A.    Yeah.
16       Q.    And did you -- let me just jump
17   to these.  Did you speak to anyone about
18   your deposition today?
19       A.    Nope.  I mean, I spoke with my
20   lawyer.
21       Q.    I don't want to know the
22   substance of the conversation.
23       A.    Okay.
24       Q.    Aside from your attorney, did
25   you speak with anyone --
```

```
                                        Page 48
 1      Q.    Okay.  And then prior to
 2  reaching out to Mr. Magot, what was your
 3  understanding of Super Crypto?
 4            MS. CHESTUKHIN:  Objection.
 5      Form.
 6      A.    My -- you mean just before I
 7  sent them my initial contact or --
 8      Q.    Yes.
 9      A.    I -- there was a press release
10  that I saw that seemed like DPW had set
11  up -- I hadn't heard of DPW either before,
12  but upon searching, I saw that they were
13  pubically traded, seemed like a big
14  company with tons of divisions, and so it
15  seemed like a great customer to go after.
16  So I saw this press release that
17  mentioned, you know, DPW setting up --
18  with Super Crypto setting up mining
19  operation, and I would have reached out to
20  Darren, seeing him in the press release.
21      Q.    I'm going to go a little bit out
22  of order here.  Let's just go ahead and
23  pull up Document Number 43, and if we can,
24  let's mark that as Defendant's Exhibit 43.
25  I will have a 41 and 42 to fill in.
```

Page 50

1            Do you recall reading the press
2    release?
3        A.    Yes.
4        Q.    And what was your understanding
5    at the time of DPW's relationship with
6    Super Crypto?
7        A.    My understanding was that DPW --
8    which to me -- I had no prior information
9    until I did homework after seeing the
10   press release -- that they were a big,
11   publically-traded company, and they set up
12   a super -- they set up a mining division
13   or here, it says, wholly-owned subsidiary,
14   but essentially, they seemed to be setting
15   up a mining operation.
16       Q.    Do you have any understanding of
17   what a wholly-owned subsidiary is?
18       A.    At a high level.  I mean, I
19   can't give you the full legal definition,
20   but, you know, it's wholly owned --
21       Q.    Are you -- strike --
22       A.    A business wholly owned by the
23   parent company, I guess.
24       Q.    Are you an officer of a
25   publically-traded company today?

Page 51

```
 1      A.    Yes.

 2      Q.    Does that company have

 3   wholly-owned subsidiaries?

 4      A.    I think so -- or I believe so.

 5   There's companies in other companies,

 6   correct.

 7      Q.    Okay.  Did you review -- after

 8   receiving this press release and prior to

 9   contacting Mr. Magot, did you review any

10   of DPW's public filings?

11      A.    I'm sure I did.  I mean,

12   probably, again, I would have browsed

13   them -- direct through full filings, but I

14   would have done due diligence to see that

15   they were a big company, that they -- you

16   know, yeah.

17      Q.    Do you recall what kind of due

18   diligence you did?

19      A.    Again, I probably would have

20   gotten -- checked DPW's share price,

21   probably gone in and read some of their

22   filings and prior press releases, probably

23   Yahoo! Finance or probably going to their

24   site, the -- to the investor relations,

25   part of it and looked at prior filings and
```

```
 1      A.      They were pubically traded, if I
 2  recall, at the time.  Maybe they still are
 3  on the New York Stock Exchange, American.
 4  Maybe it was part of the New York Stock
 5  Exchange, I'm pretty sure, which it was --
 6  would have been the most respectable place
 7  any crypto mining company would have been
 8  listed at the time.  I know that they had
 9  bought a number of companies.  I do
10  remember -- at the time, I'm pretty sure
11  one of the press releases was surrounding
12  them having acquired an Israeli power
13  start-up.  There was like -- and I'm in
14  Israel.  Like, I forget the details of
15  that transaction, but that made me feel
16  even more familiar, like, even -- it would
17  have been -- so yeah, I can't think of
18  specifics, but as a totality, I felt
19  comfortable that they were a big company.
20  That was my -- that would have been my
21  feeling at the time.
22      Q.      Okay.  You can close that
23  document.  Thank you.  Let's go back to
24  Document Number 40, and you can close 43
25  as well.
```

```
                                        Page 64
 1   making the purchase.  So to me, that would
 2   have been -- you know, but again, you
 3   know, I'm sure I had many potential
 4   customers fall through before.  So there's
 5   no guarantee a sale will happen.  I'm not
 6   going to send it to lawyers and -- or
 7   whatever until, you know --
 8       Q.    Okay.  And yes, let's go on.
 9   Mr. Magot responds to you.  Says, hello,
10   Joe.  I will need until Tuesday to confirm
11   all the financing, but I'm very interested
12   in making the purchase.
13               What, if any, understanding did
14   you have of what -- strike that.
15               What did you understand Mr. --
16   what did you understand Mr. Magot to be
17   saying here?
18       A.    That he was interested in
19   potentially buying the machines.
20   That's -- that was the totality of it.
21       Q.    Did you have any understanding
22   of what Mr. Magot meant by "confirm all
23   the financing"?
24       A.    Assuming to make sure he had the
25   funds that he can allocate.  I'm not sure.
```

```
                                              Page 65
 1   I don't know that I would have read much
 2   into it other than he was saying he was
 3   interested in making the purchase.
 4        Q.    Did you say "funds he could
 5   allocate"?
 6        A.    Yeah, that's what I said.
 7        Q.    Okay.  Is that a statement
 8   Mr. Magot -- strike that.
 9        A.    I mean, the entirety of the
10   conversation's in the writing.  There
11   wasn't a phone conversation.
12        Q.    I understand.  Okay.  Mr. Magot
13   continues to say, I'll let you know if it
14   comes together sooner, but right now, it
15   appears to be Tuesday.  You can reach me
16   at darren@supercrypto.com if you'd like to
17   share a sale agreement that I can review.
18   Thank you.  Darren.
19             And then there's a message from
20   you at 9:57 p.m.  It says, Darren, thanks.
21   I'll email it to you tomorrow.
22             Do you see that?
23        A.    Yep.
24        Q.    Okay.  And then it looks like
25   the next message here is from you on
```

```
                                              Page 67
 1      A.    I don't think so.  I think he
 2  was quiet for a day or something like
 3  that, and this was my prompt to him.
 4      Q.    And so you had -- I just want to
 5  make sure I understand.  You had potential
 6  other customers, and you were also
 7  offering a discount on these machines to
 8  Super Crypto; is that correct?
 9      A.    Well, it wasn't a discount --
10  yeah, it was a discounted off the original
11  price that I --
12      Q.    Discounted off --
13      A.    Yes.
14      Q.    -- the price on February 23rd,
15  12:34 p.m.?
16      A.    Correct.
17      Q.    Okay.  Let's go ahead and pull
18  up Document Number 9.  It's a document
19  that was previously marked as Defendant's
20  Exhibit 9.
21      A.    It's loading.
22      Q.    Okay.  Document's Bates stamped
23  DEFENDANTS, underscore, 00940 to
24  DEFENDANTS, underscore, 00956.
25      A.    957, you mean?
```

```
                                              Page 68
 1       Q.     Is it 957?  957.  You're
 2   correct.  Yep, 57.  You have it pulled up?
 3       A.     I do.
 4       Q.     Okay.  Okay.  You see at the
 5   top, it's an email that appears to be from
 6   Joe Kalfa, dash, NAVW?
 7       A.     Yes.
 8       Q.     Joekalfa@gmail.com, do you see
 9   that?
10       A.     Yes.
11       Q.     Is that your email address?
12       A.     Yes.
13       Q.     And it's an email that's sent to
14   darren@supercrypto.com dated February
15   25th, 2018, do you see that?
16       A.     Yes.
17       Q.     Okay.  Do you recognize this
18   document?
19       A.     Should I scroll down to --
20       Q.     Sure.  Whatever you need to.
21   Whatever you need to.
22       A.     This seems to be a copy of the
23   agreement that I told him on LinkedIn I
24   would send him.
25       Q.     If we go to -- let's go to the
```

Page 69

1   second page of the PDF.  It should say

2   asset purchase agreement at the top.

3       A.    Right.

4       Q.    And you see it says, this --

5   underneath that, this agreement made this

6   26th day of February 2018 --

7       A.    Right.

8       Q.    -- between Blockchain Mining

9   Supply & Services, Ltd., a corporation

10  incorporated under the laws of the

11  Province of Ontario, the vendor, and Super

12  Crypto, Inc., a corporation incorporated

13  under the laws of the State of Nevada, the

14  purchaser.

15            Do you see that?

16      A.    Yes.

17      Q.    And if you know, are these the

18  only two parties to this draft of --

19  strike that.

20            Are these the only two parties

21  to this -- to the drafts of this agreement

22  that was attached to this email?

23      A.    Two parties as opposed to who

24  else would be on here?

25      Q.    Well, let me just ask you:  Are

Page 70

1  they the only two parties?

2      A.     I guess so, yes.

3      Q.     Okay.

4      A.     I think so.

5      Q.     Is DPW a party to this

6  agreement?

7      A.     My understanding was that they

8  are -- were one and the same.  So again, I

9  think we said in the beginning we're

10  referring to Super Crypto and DPW as one

11  and the same.  At least I am -- or was.

12      Q.     Okay.  Why did you understand it

13  could be one and the same?

14      A.     Like I said, my initial -- my

15  initial -- again, at this stage at least,

16  at least the starting point of finding

17  Super Crypto was in a press release with

18  DPW's name all over it with, you know,

19  Todd Alt mentioning -- you know,

20  mentioning the hiring of Darren,

21  et cetera, et cetera.  So to me, this was

22  just a division or subsidiary -- you know,

23  interchange a few words, but to me, this

24  was part of DPW, as far as I understand.

25      Q.     Okay.  Was it your understanding

```
1   at the time that all parent companies and
2   subsidiaries were one and the same?
3       A.    I don't think there was a
4   legal -- I wasn't look at this from, like,
5   a legal perspective or anything like that
6   at the time.  I was trying to find a
7   customer, and I was trying to find someone
8   respectable.  And especially then in the
9   crypto space, you can't just sell millions
10  of dollars of machines to anyone.  So I
11  was looking for -- and there was a press
12  release with -- you know, mentioning DPW,
13  this public company.  So to me, that
14  seemed respectable enough to try to make
15  this happen.
16      Q.    Did Mr. Magot ever tell you
17  that -- strike that.
18            Prior to entering into an
19  agreement with Super Crypto, did Mr. Magot
20  ever tell you that DPW and Super Crypto
21  were one and the same?
22      A.    Not to my recollection, no.  I
23  don't think so.
24      Q.    And prior to entering into the
25  agreement, did you speak with anyone from
```

1    Form.

2        A.    You mean before I -- like,

3    before this point where I sent it to

4    Mr. Tencer or --

5        Q.    Fair point.  Let me -- let me

6    rephrase it.  After receiving Mr. Magot's

7    revisions and prior to entering into a

8    formal agreement with Super Crypto, did

9    Blockchain consult with counsel regarding

10   the terms of the agreement that it was

11   entering into with Super Crypto?  And I

12   don't want to know the substance; I just

13   want to know whether --

14       A.    I don't think so.  I don't think

15   so.  Like I said, we were just using, at

16   that stage, a revised agreement we had

17   used previously and just edited it to the

18   specifics of this deal, although it is

19   possible that Willy may have sent it to

20   the lawyer to review before, but I don't

21   think so.  I could be wrong.  I don't

22   recall.  I don't think so.

23       Q.    Are you familiar with an

24   individual named Shira Kalfa?

25       A.    Yes.  That's our lawyer and my

```
 1   sister.  Yes.
 2       Q.    Do you know whether Ms. Kalfa
 3   reviewed -- Ms. Shira Kalfa reviewed a
 4   copy of this agreement?
 5       A.    Like I said, I don't think so,
 6   but I don't recall with certainty.  She
 7   was our lawyer.  We would have used her,
 8   probably, to provide the initial draft of
 9   whatever version of the agreement, but it
10   is possible that Mr. Tencer did review it
11   with her.  But I don't -- not that I
12   recall.
13       Q.    Okay.  Okay.  Let's go ahead,
14   and we've already marked Exhibit 34.  So
15   let's go ahead and grab Document Number 44
16   which is a document that's Bates stamped
17   DEFENDANTS, underscore, 001475 to
18   DEFENDANTS, underscore, 001487.
19       A.    It's loading for me.
20       Q.    We're going to mark that as
21   Defendant's Exhibit 44.  44.
22       A.    Yes.
23       Q.    And at the top level of this
24   email, it appears to be an email from
25   Darren Magot to sales@timberline-mldg.com.
```

Page 106

1    Q.    Okay.  And did you have an

2  understanding of -- strike that.

3          Let's go to Exhibit 11.

4    A.    A new document, you mean?

5    Q.    I'm sorry.  Document 11.  Yes.

6    A.    Okay.

7    Q.    Document 11 was previously

8  marked as Exhibit 11.

9    A.    Right.

10    Q.    And I recognize that you're not

11  a party to this email.  It's a document

12  that's Bates stamped BMS00001 to BMS00009,

13  and --

14    A.    Right.

15    Q.    Okay.  And do you recognize the

16  document that begins on page two of the

17  PDF, through the end of the PDF?  It's a

18  document Bates stamped BMS0002 to BMS0009?

19    A.    This seems to be a copy of the

20  agreement, yes.

21    Q.    Okay.  And let's go to the

22  second to last page of that which is

23  BMS00008.

24    A.    Yes.

25    Q.    Do you see there's a signature

1      Form.

2              You can answer.  Sorry.

3      Q.    I don't think I asked a

4  question.

5      A.    It's a broad question so --

6      Q.    Okay.  When Blockchain entered

7  into this agreement, did it understand

8  that, as of April 15, 2018, all it may

9  have received is the deposit and a payment

10  for the first 500 machines?

11              MS. CHESTUKHIN:  Objection.

12      Form.

13      A.    Correct.  But then they would

14  still be in breach of the agreement

15  meaning -- right?  I mean, I'm using the

16  word "breaches."  I don't want to use too

17  much legal term, but the understanding is

18  that they're committing to take all the

19  goods.  Their penalty would be that they

20  would lose their deposit.  That's the

21  point of having a deposit, but --

22      Q.    That --

23      A.    -- and then we would follow

24  through, as we did, filing suit.

25      Q.    That's what I'm getting at.  So

```
 1   really -- it's a bit of a broad question,
 2   but okay.  Maybe let me know what your
 3   point of the question is, and I can answer
 4   better.
 5        Q.    Okay.  I want to kind of hang on
 6   what you said at the end.  You said they
 7   could have bought from Bitmain, but they
 8   wouldn't have or couldn't have.
 9             Do you know why --
10        A.    I'm just giving a multitude of
11   potential scenarios about what --
12        Q.    Okay.  Okay.  What did you mean,
13   I guess, by "couldn't have"?
14        A.    I don't know.  Maybe Bitmain
15   wouldn't sell to them directly or -- I
16   don't know.
17        Q.    Do you know whether Bitmain was
18   only exclusively selling to certain
19   parties?
20        A.    For sure, at different times,
21   they were at full allocation and, you
22   know, no new customers would have walked
23   in and bought machines so --
24        Q.    Okay.
25        A.    I don't work for Bitmain so I
```

Page 119

```
 1   10 minutes.
 2        Q.     Sure.  We'll come back at 12:15.
 3               (Whereupon, a recess was taken.)
 4        Q.     Mr. Kalfa, you have in front of
 5   you what has been previously marked as
 6   Defendant's Exhibit Number 13.  It's a
 7   document that's Bates stamped BMS000727 to
 8   BMS000729.  Do you see that?
 9        A.     Yes.
10        Q.     And it appears to be an email
11   chain at the top that's from you to Willy
12   Tencer dated April 17, 2018.
13               Do you see that?
14        A.     Yes.
15        Q.     Subject line is re:  Forward
16   wire instructions.
17               Do you see that?
18        A.     Yes.
19        Q.     And you're free to read the rest
20   of the chain if you need context, but I'm
21   going to read your email which says, wow,
22   Willy.  This the biggest miracle ever.
23   Seriously.  They can buy this same item
24   now for $1,070 now from Bitmain that we
25   sold them for $2,975.  Here is a link in
```

Page 120

```
 1   case you think I'm nuts.  Ha.
 2             And then there's a link there.
 3             Do you see that?
 4       A.    Yes.
 5       Q.    Do you know who the "they" is
 6   that you're referring to?
 7       A.    DPW, dash, Super Crypto.
 8       Q.    And do you know whether the --
 9   when you say same -- well, what do you
10   mean when you say "same item"?
11       A.    Meaning the machines that we had
12   sold them.
13       Q.    Would that be the machines that
14   were sold pursuant to that asset purchase
15   agreement that we looked at?
16       A.    Correct.  The same item, yeah.
17       Q.    Okay.  And you say, they can buy
18   the same item for 1,070 now from Bitmain.
19       A.    Right.
20       Q.    Do you know whether that was the
21   fair market value of these machines as of
22   April 17, 2018?
23       A.    That was probably the pricing on
24   Bitmain's website, Ex Works China at the
25   time, yes.
```

Page 121

```
 1      Q.    And do you know was that website
 2   pubically accessible, or was it through a
 3   portal?
 4      A.    That was the manufacturer's
 5   website.  So they had listed pricing on
 6   there.  I think people at the time could
 7   have bought up to five pieces on there at
 8   maximum or something, and if you're a
 9   wholesale customer, you'd have to call --
10   you'd have a rep like we had.
11      Q.    Okay.
12      A.    But yeah, they would be able to
13   see pricing on there.
14      Q.    And why are you saying "this is
15   the biggest miracle ever"?
16      A.    This was in response to the
17   email below from their -- DPW's lawyer
18   saying they were going to -- they had sent
19   or were going to send us a wire.  So our
20   sale had gone through after, you know,
21   roughly two months of them, you know,
22   delaying and stalling, and finally, we
23   were going to get payment.  So it was a
24   happy email.
25      Q.    Okay.  Let's look at Document
```

1   Number 14 which we're going to mark as

2   Defendant's Exhibit 14 -- sorry -- which

3   was previously marked as Defendant's

4   Exhibit 14, BMS00070 to BMS000714.

5        A.    I see it.

6        Q.    And at the top of the email,

7   it's an email from you to Willy Tencer.

8   This email is dated April 4th, 2018, so

9   roughly two weeks before the email we just

10  looked at.  Do you see that?

11       A.    Yes.

12       Q.    Okay.  Do you recall sending

13  this email?

14       A.    Yes.

15       Q.    Okay.  And you say -- and again,

16  you're free to read the email before if

17  you need context -- but you say, Willy,

18  this sounds good; however, I'm still super

19  uncomfortable given that Bitmain still has

20  a much cheaper machine available, and Leo

21  just told me in the next few days pricing

22  will be going down another 10 percent.

23            Do you see that?

24       A.    Yes.

25       Q.    Okay.  Who is -- if you know,

Page 123

1  who is Leo?

2      A.    He works at Bitmain -- or

3  worked; not sure if he's still there.

4      Q.    And why did you say that you

5  "felt super uncomfortable"?

6      A.    Because at this stage DPW had

7  been stalling and delaying us and hadn't

8  honored their obligation to wire us money

9  yet, and if I was going to have to sell

10  the machines elsewhere to try to recover

11  money or whatnot, like, the value was

12  going down.

13      Q.    Okay.  And you said DPW was --

14  had been stalling you.  Had you spoken

15  with anyone from DPW as of April 4th,

16  2018?

17      A.    Willy had.  If you just look at

18  the email that I was replying to, the

19  little reply was because Willy had his

20  call with the owner of -- CEO of DPW, the

21  owner of Super Crypto.

22      Q.    Right.  So let's go to that.

23  You're looking at an email that says, had

24  a big call with CEO of DPW which owns

25  Super Crypto.

1   board -- yeah.

2       Q.     Let's backtrack that.  When he

3   would say his board, what did you

4   understand that to mean?

5       A.     It was clear to us that he had

6   to get -- that Todd was running the show,

7   and he had to -- and Darren -- any time he

8   had to provide an answer, he had to go

9   back and ask Todd, and then he'd come back

10  and give us an answer.  That was -- the

11  entirety of the time, that was the case.

12      Q.     Again, I'll just ask you a more

13  targeted question.  What did you

14  understand "board" to mean when Mr. Magot

15  would tell you he needed to get the

16  approval of the board?

17      A.     Again, I -- he didn't use

18  "board" in every occasion.  It was either

19  his boss, the CEO, Todd, you know,

20  approval board.  I mean, he kept using,

21  you know --

22      Q.     Well, that's what I'm getting

23  at.  You understood Mr. Magot to be the

24  CEO of Super Crypto Mining, correct?

25      A.     Correct.  But it was understood

1  from the very first time, from the very

2  first press release that we saw where he

3  was hired by Todd, and Todd -- it was very

4  clear that he had a boss which was Todd.

5      Q.    Okay.  And so when Mr. Magot,

6  the CEO of Super Crypto, would refer to a

7  board, you assumed the board to be the

8  board of -- did you assume the board to be

9  the board of DPW?

10     A.    Correct.

11     Q.    Did Mr. Magot ever tell you the

12 board of DPW?

13     A.    Again, I would sort of answer

14 the question the same way.  Every

15 conversation, every answer he required,

16 he'd have to go to his boss which was

17 either -- which was Todd or his board.  If

18 there's emails that we can pull up that

19 maybe you have that you want to show me,

20 you'll see the context every time.  He

21 even sends press releases -- not

22 releases -- financials to assure us funds

23 are coming.  He sends us DPW's financials.

24     Q.    Okay.

25     A.    You know, so --

```
 1        A.    Okay.

 2        Q.    Okay.  Let's go ahead and pull

 3   up Defendant's -- what has been previously

 4   marked as Defendant's Exhibit 15 which is

 5   a document that's Bates stamped BMS000748

 6   to BMS000749.

 7              Do you see that?

 8        A.    Yes.

 9        Q.    And at the bottom of page 748,

10   it appears to be an email from an

11   individual named Sam Ziefman to Willy

12   Tencer, April 19, 2018, do you see that?

13        A.    Yes.

14        Q.    Do you know who Sam Ziefman is?

15        A.    He was a friend of Willy's, I

16   think, his accountant firm.

17        Q.    Okay.  And it looks like he

18   writes in that email, I thought you might

19   like this story from the Globe and Mail:

20   Bitcoin miners facing a shakeout as

21   profitability becomes harder.

22              And then there's a link.

23              Do you see that?

24        A.    Yes.

25        Q.    And it appears that Mr. Tencer
```

                                        Page 141

1   down.

2       Q.    Okay.  And do you know whether

3   that April 15, 2018, date in section three

4   of the agreement had been extended as of

5   the date of this email?

6       A.    I mean, it was definitely

7   extended verbally in our discussions.  I

8   mean, DPW was making payments to us.  So

9   it was obviously extended because they

10  were making payments.  I mean -- yeah.

11      Q.    So was that the agreement then,

12  that payments would be made and

13  section three would be extended?

14      A.    Not to my understanding, no.

15      Q.    What was your understanding

16  then?

17      A.    Our understanding was that DPW

18  kept buying more time and was making

19  payments and would ultimately honor it, or

20  at least we were hopeful that they would.

21      Q.    What do you mean by "buying more

22  time"?

23      A.    They kept sending us payments

24  and telling us --

25      Q.    And --

Page 152

```
 1    have been with counsel.  This would have
 2    probably been with Mr. Tencer and myself.
 3    He's a more conservative guy so probably
 4    him.
 5        Q.    Okay.  Okay.  Let's -- and if
 6    you know, did DPW ever execute a guarantee
 7    in favor of Blockchain?
 8        A.    I don't think so.  Not to my
 9    recollection.
10        Q.    Do you know whether DPW and
11    Blockchain ever entered into formal --
12    strike that.
13            Do you know whether Blockchain
14    ever entered into any formal agreements
15    with DPW?
16        A.    Again, our understanding is that
17    Super Crypto was owned by DPW, but if
18    you're asking if there was a separate
19    agreement that was signed by Todd from
20    DPW, I don't recall.  I don't think so,
21    no.
22        Q.    Okay.  Let's go to what was
23    previously marked as Defendant's
24    Exhibit 17.
25            (Whereupon, an off-the-record
```

Page 153

```
 1      discussion was held.)
 2      A.    I see it.  I see the email.
 3      Q.    You got Document Number 17 in
 4  front of you which was previously marked
 5  as Defendant's Exhibit 17?
 6      A.    Yes.
 7      Q.    Okay.  It's an email from you to
 8  Mr. Tencer, and it's dated May 7, 2018.
 9            Do you see that?
10      A.    Yes.
11      Q.    Subject line is re:  Serial
12  numbers.
13            You see that?
14      A.    Yes.
15      Q.    Okay.  And this is about a month
16  or so -- three weeks to a month or so
17  prior to that email we just looked at --
18      A.    Right.
19      Q.    -- correct?
20      A.    Yes.
21      Q.    Okay.  And you say, Willy,
22  that's good, but do you see any chance of
23  squeezing an additional deposit of some
24  sort or getting a new written agreement,
25  if they will sign, where we can get them
```

Page 154

1  to commit some more and in more forceful

2  terms that they will absolutely pay the

3  full balance and pick up no later than

4  10 days from today?

5          Do you see that?

6      A.    Yes.

7      Q.    Do you know what you meant by --

8  well, strike that.

9          What did you mean by "more

10 forceful terms"?

11     A.    I meant -- this was in response

12 to an email of Willy telling me that Todd

13 had just told him that they're going to

14 pay no later than Friday, and I was

15 thinking, you know, if we have Todd

16 telling that to Willy earlier in the week,

17 I'll have you fully paid by Friday, now is

18 the time where Todd wouldn't resist maybe

19 signing a more forceful language contract.

20         So the idea was just to shore

21 things up and try to add in whatever --

22 you know, whatever more serious language

23 we could, you know, given that Todd was

24 making it seem like he was just about to

25 pay.

1      Q.     And as of May 7, 2018, was it

2    your understanding that Super Crypto was

3    in default under this agreement -- under

4    the asset purchase agreement?

5      A.     You mean that they weren't

6    paying in time?

7      Q.     They were in breach of their

8    obligations under the asset purchase

9    agreement.

10     A.     I'm sorry.  I think we're doing

11   the same -- I'm just not sure how to

12   answer it any differently.

13     Q.     Sorry.  If it makes it easier

14   for you, I'm going to ask -- I'll give you

15   a preview.  I'm going to ask the question

16   first on behalf of Super Crypto and next

17   on behalf DPW.  So if you don't have to --

18     A.     Okay.

19     Q.     -- give me the one and the same

20   explanation.  Did you -- as of the date of

21   this email, did you understand Super

22   Crypto to be in breach of its obligations

23   under the asset purchase agreement that

24   Blockchain Mining had entered into with

25   it?

1      A.    I mean, yes, my basic

2  understanding is that they were definitely

3  in breach, but at the same time, they kept

4  telling us they're paying which means

5  they're paying.  But that doesn't mean

6  that they haven't done something wrong.

7  That's been my understanding.  Same goes

8  for DPW.

9      Q.    And so did you understand at

10  that -- as of the date of this -- was it

11  your understanding as of the date of this

12  email that you could sue Super Crypto

13  for --

14      A.    Yes.

15      Q.    Let me finish the sentence.

16      A.    Sorry.

17      Q.    That's okay.  Was it -- as of

18  the date of this email, was it your

19  understanding that you could sue Super

20  Crypto for the balance that was owed to

21  Plaintiff for the 600 machines?

22      A.    I mean, for the unpaid balance,

23  yes --

24      Q.    For the unpaid balance, fair

25  enough, whatever it was?

Page 157

```
 1      A.    Yes.
 2      Q.    So I guess if that was your
 3  understanding -- and was it your
 4  understanding then also that you could sue
 5  DPW as well for the unpaid balance under
 6  the agreement?
 7      A.    Yes.
 8      Q.    Okay.  So that was your
 9  understanding.  What terms could have been
10  more forceful beyond that?
11      A.    Again, I can speculate now, but
12  the idea would be if you don't do it, we
13  could immediately -- you know, immediately
14  have to issue us shares or we can seize
15  your buildings.  The idea was to add more
16  forceful language.  If you read into my
17  specific wording, I wasn't talking about a
18  new -- like, an agreement that wasn't
19  there; I was talking about making a more
20  forceful version of what we already had.
21      Q.    Well, I mean, you say --
22      A.    I do say new, actually.  That
23  was the point.
24      Q.    -- new written agreement they
25  will -- and we can get them to commit to
```

Page 158

```
 1   some more and in more forceful terms?
 2       A.    Correct.   More forceful terms,
 3   "more" being the key.
 4             I mean, it's important to remind
 5   the context that -- telling Willy that
 6   he's going to have payment to us by
 7   Friday.  So now when you have a guy tell
 8   him he's going to pay you, why would he
 9   resist signing a more forceful agreement?
10   That was the idea.
11       Q.    Do you know whether a new
12   written agreement was ever entered into
13   between Blockchain Mining and Super
14   Crypto?
15       A.    Not that I recall.
16       Q.    Let's go ahead and pull up
17   Document Number 46 which we're going to
18   mark as Defendant's Exhibit 36 (sic).
19   It's a document that's Bates stamped
20   BMS000803 to BMS000808.
21             Do you see that?
22       A.    Yes.
23       Q.    Okay.  And if we go to -- kind
24   of look at 804 through 808.  I'm not
25   looking at any specific email, but would
```

                                        Page 181

1   were convinced that this is all one and

2   the same or otherwise how is DPW signing

3   the Super Crypto stock?  But I don't -- I

4   can't recall specific conversation about

5   this.

6        Q.    Okay.  Let's go ahead and pull

7   up Document Number 33 which was previously

8   marked as Defendant's Exhibit 33.

9        A.    Yeah.  It's loading.

10       Q.    Okay.  It's a document that

11  was -- that's Bates stamped BMS001444 to

12  BMS001448, do you see that?

13       A.    Yes.

14       Q.    It appears to be some sort of

15  messaging app.

16       A.    WhatsApp.

17       Q.    You recognize these --

18       A.    Yes.

19       Q.    -- screenshots?

20       A.    Yes.

21       Q.    What do you recognize them to

22  be?

23       A.    This is my conversation with

24  Nicolas Bonta, who we eventually sold the

25  miners to.

Page 185

```
 1   prepaying Bitmain and dealing with --
 2   et cetera.  That was -- yeah.
 3       Q.    And do you know what -- you say,
 4   I can sell 600 Antminers for same price as
 5   Bitmain.
 6             Do you know what the price of
 7   those machines was on Bitmain -- from --
 8   sorry -- from Bitmain as of October 29,
 9   2018?
10       A.    I don't know exactly, but I
11   would say probably in the 3 to 500 range,
12   probably something like that.
13       Q.    Okay.  And --
14       A.    Yeah, I would say something like
15   that.  I remember when he told me he was
16   buying it lower, you know, that he could
17   get it in Canada, I do believe I was
18   unhappy and -- so I know that it wasn't,
19   but yeah, it was probably in the 3 to 500
20   range, and again, there's an added cost of
21   shipping from China and all sorts of other
22   stuff so --
23       Q.    And Mr. Bonta responds to you
24   saying, hello, Joe.  Long time, no news.
25   We bought miners in Canada new with PSU at
```

Page 196

1    Q.    Is it your understanding that
2  these 600 new Antminer S9 13.5 TH plus new
3  PSUs were the same machines that were sold
4  to Super Crypto under the asset purchase
5  agreement?
6    A.    Yes.  I'm not sure that we wrote
7  the description the same necessarily or
8  not.  I didn't cross-check, but it's
9  definitely the same machines, yes.
10   Q.    Did you have anything that would
11 show the serial numbers of the machines
12 that were sold to Backbone under this
13 agreement?
14   A.    I'm sure someone has it
15 somewhere.  Yeah, I'm sure.  It could be
16 dug up.  I'm not -- if it's required, I'm
17 sure we can get it, I believe.
18   Q.    Just asking if it exists.
19   A.    Every machine on the shipping
20 documents has a unique serial number, I'm
21 pretty sure, or every batch, and you can
22 see it on the -- everything is on the
23 Blockchain so --
24   Q.    Okay.  And did you ever provide
25 any notice to Super Crypto that you were

Page 202

```
1      record, and the court reporter
2      requested one person speak at a time
3      without interruption from anyone
4      else.)
5      Q.    At any time between the date
6    that the asset purchase agreement was
7    entered into until the date that the sale
8    of equipment agreement which is at
9    Exhibit 35 was entered into, did
10   Blockchain have any agreements with
11   purchasers to resell cryptocurrency mining
12   machines?
13              MS. CHESTUKHIN:  Objection.
14      Form.
15      A.    I don't think so.  I'm pretty
16   sure not, and I don't think so.
17      Q.    And at any time between the date
18   that you entered into the asset purchase
19   agreement and the agreement that's been
20   marked as Exhibit 35, did Blockchain
21   purchase any cryptocurrency mining
22   machines?
23      A.    I don't think so, no.  I'm
24   pretty sure not, yeah.
25      Q.    Okay.
```

Page 203

```
1       A.      I'm pretty sure that the
2  purchase made for that asset sale
3  agreement was the last transaction we did
4  buying and selling Bitcoin mining
5  machines.  So I'm pretty sure.
6       Q.      Okay.
7               (Pause in proceedings.)
8       Q.      I have no further questions.
9               (Whereupon, an off-the-record
10      discussion was held.)
11              MS. CHESTUKHIN:  No further
12      questions.
13              (Whereupon, an off-the-record
14      discussion was held.)
15              (Time noted: 2:16 p.m.)
16
17
18
19
20
21
22
23
24
25
```

```
                                              Page 205

 1                    I N D E X

 2

 3

 4   WITNESS              EXAMINATION BY        PAGE

 5   YONAH KALFA          MR. VOLYNSKY          4

 6

 7     E X H I B I T S

 8   PLAINTIFF'S          DESCRIPTION           PAGE

 9   None

10

11   DEFENDANT'S          DESCRIPTION           PAGE

12   Exhibit 39           Kalfa notice of       16
                          deposition
13
     Exhibit 40           2/23/2018             43
14                        LinkedIn
                          conversation
15
     Exhibit 52           11/20/2017            53
16                        DPC form 10-Q

17   Exhibit 9            2/25/2018             68
                          email
18
     Exhibit 10           Pro forma invoice     74
19
     Exhibit 41           3/1/2018              81
20                        email

21   Exhibit 42           3/2/2018              91
                          email
22
     Exhibit 43           3/6/2018              101
23                        email

24   Exhibit 11           Email                 106

25   INDEX CONTINUED ON NEXT PAGE
```

Page 206

I N D E X (cont'd)

| | | | |
|---|---|---|---|
| Exhibit 13 | 4/17/2019 email | 118 |
| Exhibit 14 | 4/4/2018 email | 122 |
| Exhibit 45 | Unidentified | 130 |
| Exhibit 15 | 4/19/2018 email | 131 |
| Exhibit 16 | 6/1/2018 email | 134 |
| Exhibit 17 | 5/7/2018 email | 153 |
| Exhibit 46 | 5/14/2018 email | 158 |
| Exhibit 47 | 6/12/2018 email | 164 |
| Exhibit 19 | 6/8/2018 email | 165 |
| Exhibit 25 | 8/15/2018 email | 172 |
| Exhibit 29 | Unidentified | 177 |
| Exhibit 30 | 10/19/2018 APA amendment 1 | 177 |
| Exhibit 33 | WhatsApp screenshots | 181 |
| Exhibit 35 | Backbone agreement | 194 |

INSERTIONS

Page          Line

None

INDEX CONTINUED ON NEXT PAGE

Page 207

1              I N D E X (cont'd)

2           REQUESTS

3         Page          Line

4         None

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 208

1              CERTIFICATION

2

3      I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6      That, Yonah Kalfa, the witness whose

7    testimony as herein set forth, was duly

8    sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11     I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16     IN WITNESS WHEREOF, I have hereunto

17   set my hand this 30th day of January,

18   2023.

19

20   _____

21        GARRY J. TORRES

22

23

24

25

Page 209

1   BLOCKCHAIN MINING SUPPLY AND SERVICES

    vs. SUPER CRYPTO MINING, et al.

2   1/18/2023 - YONAH KALFA

3              E R R A T A   S H E E T

4   PAGE_____ LINE_____ CHANGE_____

5   _____

6   REASON_____

7   PAGE_____ LINE_____ CHANGE_____

8   _____

9   REASON_____

10  PAGE_____ LINE_____ CHANGE_____

11  _____

12  REASON_____

13  PAGE_____ LINE_____ CHANGE_____

14  _____

15  REASON_____

16  PAGE_____ LINE_____ CHANGE_____

17  _____

18  REASON_____

19  PAGE_____ LINE_____ CHANGE_____

20  _____

21  REASON_____

22

23  _____    _____

24  YONAH KALFA                       Date

25

**[& – 2/23/2018]**                                              Page 1

### &

**&**   2:2 6:1 17:17
69:9 107:7
137:15 180:5
195:9

### 0

**001059**   82:1
**001065**   82:2
**001475**   101:17
**001487**   101:18
**002796**   134:8
**002797**   134:9
**002845**   167:20
**003648**   172:6
**003649**   172:7
**004113**   177:25
**004115**   178:1
179:20
**00940**   67:23
**00956**   67:24

### 1

**1**   78:23 127:18
134:20 178:4
206:18
**1,070**   119:24
120:18 140:17
**1,100**   45:4,23
47:2 92:16
93:16 107:20
**1/18/2023**
204:2 209:2
**10**   37:4 53:5,9
53:25 59:10,18
73:9,16 74:16

74:18 118:21
119:1 122:22
154:4 205:16
205:18
**10/19/2018**
206:17
**100**   99:13
127:25 128:5
132:15 145:13
148:21 173:19
**10036-1525**   2:5
**101**   205:22
**1051**   87:25
**106**   205:24
**1061**   82:24
84:2
**10:30**   83:6
84:24
**10:37**   66:1 84:7
**11**   106:3,5,7,8
118:11 205:24
**11/20/2017**
205:15
**11099**   1:6
**114**   2:4
**11501**   2:13
**118**   206:2
**12**   164:13
**122**   206:3
**12:15**   119:2
**12:34**   44:9
67:15
**13**   46:10,19,19
46:20 118:15
119:6 206:2

**13.5**   116:11,18
195:19 196:2
**130**   206:5
**131**   206:6
**134**   206:7
**1345**   74:22
**1346**   74:23
**1351**   78:14
**1352**   75:23
**1353**   78:16
**1392**   197:24
**14**   46:10,20,20
122:1,2,4
159:11,20
173:1 192:9
206:3
**14994**   208:19
**15**   20:15
108:24 110:16
112:8 113:1
114:22 115:5
115:22 131:4
141:3 172:15
173:12 174:12
206:6
**153**   206:9
**158**   206:10
**1591**   59:25
**15th**   143:15,22
144:1
**16**   134:6
205:12 206:7
**164**   206:12
**165**   206:13

**168,000**   197:1
197:15
**17**   78:23 79:19
80:7 119:12
120:22 152:24
153:3,5 206:9
**170**   2:12
**172**   206:15
**177**   206:16,17
**18**   1:6,12 18:20
19:3,5,17 20:4
20:21 23:23
147:7
**180**   198:21
**181**   206:19
**18th**   144:1
**19**   131:12
165:20 179:9
206:13
**194**   206:20
**1997**   10:13
**1998**   10:14
**19th**   178:10
**1:07**   189:11
**1:20**   189:21
190:18
**1st**   80:6 82:9
134:13

### 2

**2,534**   56:13
**2,975**   66:5
119:25
**2.5**   56:19
**2/23/2018**
205:13

**[2/25/2018 - 4th]**                                    Page 2

**2/25/2018**
  205:17
**20**  20:15,16,17
  38:14 39:6
  54:23 190:9
  204:17
**2000**  11:23,23
  11:25
**2001**  11:24
**2010s**  14:13
**2016**  56:4
**2017**  11:17
  54:20,23 55:3
  56:3,4,12
**2017/18**  11:21
**2018**  11:17
  19:21 23:9
  44:8 49:2 59:3
  68:15 69:6
  76:7 77:14
  78:23 79:4,19
  79:24 80:7,7
  82:9 83:6 84:6
  92:17 102:24
  108:24 110:16
  112:8 113:1
  114:23 115:22
  116:3 118:4
  119:12 120:22
  122:8 123:16
  129:10 131:12
  132:20 134:13
  134:20 141:3
  142:14,16
  146:6 148:3

153:8 155:1
159:12,21
164:13 166:2
168:3 172:15
173:1,12
174:12 178:10
179:9 183:15
185:9 191:5
193:8
**202-3178**  2:13
**2023**  1:12
  208:18
**20th**  54:20 55:3
  132:1,20
**21,840**  198:5
  199:7
**212**  2:5,13
**22nd**  76:6
**23**  44:8 59:3
  80:7
**23rd**  67:14
  79:24
**25**  172:3,5
  190:1,10
  206:15
**25th**  68:15
**26th**  66:1 69:6
**2796**  146:18
**28**  83:6 84:6
**280**  143:7
  186:1,21,24
  187:25 188:2
  188:11,16
  189:11 191:4

**29**  66:5 177:18
  183:14 185:8
  206:16
**2:16**  203:15
**2:44**  190:1
**2a1**  109:2
  110:19
**2nd**  92:17

**3**

**3**  150:11
  185:11,19
**3,250**  59:5,6
**3.2**  108:4
**3/1/2018**
  205:19
**3/2/2018**
  205:21
**3/6/2018**
  205:22
**30**  177:22,23
  206:17
**30th**  56:1
  208:17
**31**  49:2 147:7
**310**  2:12
**31st**  191:5,7
**33**  181:7,8
  206:19
**34**  101:14
  193:22 194:8
**35**  193:21
  194:6,11 202:9
  202:20 206:20
**36**  158:18

**380**  186:24
**39**  16:14,15,18
  16:19 205:12
**3:00**  160:6

**4**

**4**  76:10 205:5
**4/17/2019**
  206:2
**4/19/2018**
  206:6
**4/4/2018**  206:3
**40**  43:12,13
  58:24 79:22
  205:13
**41**  48:25 81:23
  81:24 205:19
**42**  48:25 91:10
  92:3 205:21
**43**  48:23,24
  49:1 58:24
  96:7,8 205:13
  205:22
**44**  101:15,21,21
  109:14
**45**  130:1,2,23
  201:13 206:5
**46**  158:17
  206:10
**47**  164:6,6,7
  166:18 206:12
**47th**  2:4
**4:22**  159:12
**4th**  122:8
  123:15 129:10
  146:6,18 148:3

148:24

**5**

**5/14/2018**
206:10
**5/7/2018** 206:9
**50** 31:9 32:22
32:23
**500** 45:22
79:16,16 110:8
112:10 185:11
185:19
**500k** 93:17
**52** 53:23,25
73:9 205:15
**53** 205:15
**56,000** 198:4,17
199:7
**57** 68:2
**5:47** 191:23
**5th** 191:22,23
193:8

**6**

**6** 102:24
**6,750** 79:2
**6/1/2018** 206:7
**6/12/2018**
206:12
**6/8/2018**
206:13
**60** 54:22,25
192:16
**600** 45:22 78:5
78:6 79:15
105:11,19

109:16,20
110:8,9,15
113:4,9 135:2
135:16 136:1
140:13 156:21
183:17,24,24
184:5,9 185:4
195:23 196:2
**65/35** 187:8
188:1,20 189:3
**68** 205:17

**7**

**7** 153:8 155:1
**74** 205:18
**748** 131:9
**77,840** 198:5,12
**790-9291** 2:5

**8**

**8** 52:16,18,21
52:24 53:1,3
166:2
**8,100** 77:13,18
78:1,7
**8/15/2018**
206:15
**803** 159:11
161:7
**804** 158:24
**808** 158:24
**81** 205:19
**8th** 168:3

**9**

**9** 67:18,20
205:17
**90** 143:8
198:19
**90s** 10:15
**91** 205:21
**957** 67:25 68:1
68:1
**99** 128:6
**9:36** 1:13
**9:57** 65:20

**a**

**a.m.** 1:13 66:7
**ability** 173:8
174:3,14
**able** 26:24
27:18 35:11
41:12,14,21
89:9 121:12
127:19
**above** 1:16
30:4 83:14
84:22 164:17
**absolutely**
154:2 168:11
**access** 33:2
43:1
**accessible**
121:2
**accommodate**
8:15 103:10
104:16,22
**accordance**
35:16 130:10

**account** 34:11
60:23 132:19
132:19 198:6
**accountant**
131:16
**accounting**
9:11 28:15
29:14 36:5
**accounts** 33:2
198:19
**accurate** 7:3
**acknowledge...**
204:3
**acquired** 58:12
**act** 188:22
**action** 1:16
44:2 128:21
208:13
**actually** 66:4
107:25 124:12
157:22 187:19
193:13
**add** 154:21
157:15
**added** 59:18
129:19 162:13
162:14 185:20
**addition** 163:6
**additional**
153:23
**additions** 204:6
**address** 68:11
90:25 130:5
**addressed**
134:13

**[adjustment - answer]**    Page 4

| | | | |
|---|---|---|---|
| **adjustment** | 108:21 109:1 | **ahead** 12:24 | **allow** 7:18 |
| 192:23 | 110:18 111:24 | 16:13 18:18 | **alt** 5:10,15 |
| **advance** 34:1 | 112:7,14 113:1 | 25:6 42:13,14 | 70:19 127:21 |
| **advertise** 36:20 | 113:14,16,21 | 43:11 48:22 | 134:14,17 |
| **affirmation** | 114:4,12,20 | 67:17 74:15 | 136:18 145:4 |
| 4:11 | 115:12 120:15 | 81:21 91:9 | 159:4 161:14 |
| **afternoon** 4:23 | 124:20 129:10 | 101:13,15 | 166:1 172:15 |
| **agent** 62:11 | 130:13 139:24 | 110:4 118:10 | 173:1 174:2 |
| 84:13 86:1 | 141:4,11 | 118:13 129:25 | 176:2,6 |
| 87:12 | 142:18 143:15 | 130:1,24 131:2 | **alt's** 176:17 |
| **ago** 10:3 59:10 | 143:24 144:11 | 134:4 135:22 | **alt.com** 134:12 |
| 129:17 | 144:22,23 | 146:4 158:16 | 135:19 137:6 |
| **agree** 159:1 | 146:2 148:25 | 164:5 165:18 | **alt.com's** |
| **agreed** 3:2,7,11 | 152:19 153:24 | 167:10 177:15 | 135:21 |
| 90:18 | 155:3,4,9,23 | 177:21 181:6 | **amend** 5:11 |
| **agreeing** 83:21 | 157:6,18,24 | 187:18 193:20 | **amendment** |
| 104:10 | 158:9,12 | 193:21 194:9 | 115:2 178:4 |
| **agreement** | 167:13,24 | 194:19 200:9 | 206:18 |
| 60:22 61:3,7 | 168:10,16 | **ahold** 27:16 | **america** 27:18 |
| 62:3,16 65:17 | 169:1,7 170:10 | **airplane** 60:16 | **american** 11:15 |
| 68:23 69:2,5 | 171:8,23,25 | **airport** 59:8 | 11:22 12:3,10 |
| 69:21 70:6 | 178:5,9 180:23 | 66:6 89:1 | 14:10 58:3 |
| 71:19,25 72:4 | 190:4 194:17 | **al** 204:1 209:1 | **amount** 77:25 |
| 72:6,14,21 | 196:5,13 | **alc** 1:6 | 111:8 133:19 |
| 73:10 80:24 | 197:23 198:8 | **aligned** 73:1 | 198:5 |
| 86:16 90:15 | 198:13 199:2 | **alliance** 5:10,15 | **amp** 80:14 |
| 93:24 94:23 | 200:2,20 201:2 | **allocate** 64:25 | 163:23 |
| 95:1 96:22,23 | 201:12,13 | 65:5 | **angle** 129:3 |
| 96:25 98:16,25 | 202:6,8,19,19 | **allocation** 43:3 | 193:10 |
| 99:16,23 100:8 | 203:3 206:20 | 45:19 117:21 | **answer** 7:10,19 |
| 100:10,16 | **agreements** | 118:4 | 7:24 8:14,14 |
| 101:4,9 103:1 | 61:19 81:1 | **allotment** | 15:17 25:6 |
| 103:21 104:5 | 84:8 139:4 | 188:2 191:25 | 39:4 73:11 |
| 105:21 106:20 | 152:14 202:10 | **allotments** | 95:7 110:10 |
| 107:19 108:11 | | 189:12 | 112:2 117:3 |

**[answer - awbs]** Page 5

125:8,10
126:13,15
151:13 155:12
163:12
**answered**
103:6 145:9
**answers** 7:8
**anticipated**
19:12 142:25
**antminer** 44:24
45:3,24 77:13
79:3 84:7
103:1 116:11
195:19 196:2
**antminers**
183:17,24
185:4
**anymore** 13:23
136:17
**anyways**
192:12
**apa** 206:18
**apart** 189:14
**apologies** 19:23
26:15 92:9
191:1
**app** 181:15
**appear** 108:14
108:16
**appearances**
2:1
**appears** 65:15
68:5 76:5,10
77:2 85:4
94:25 101:24

102:23 107:3
107:10 119:10
131:10,25
159:2 166:7
172:13 181:14
**appended**
204:8
**apples** 28:25,25
**appreciate**
139:1
**approval**
124:14,15,16
124:19 125:16
125:20 190:13
**approve** 139:4
**april** 108:24
110:16 112:8
113:1 114:22
115:5,22,25
118:4 119:12
120:22 122:8
123:15 127:21
129:10 131:12
132:1,20 141:3
143:15,22
144:1
**arrangements**
139:5
**arrived** 94:10
**article** 109:2,2
110:18,20
**asap** 94:13
**aside** 10:5
14:24 15:22
33:4 63:20

72:15 80:24
98:12 170:8
**asked** 20:6 98:7
112:3
**asking** 7:22
36:1 41:8
72:12 116:6,19
124:23 134:22
144:24 149:4
152:18 167:4
168:22 180:23
191:25 196:18
197:11
**aspect** 104:12
**asset** 69:2
107:19 120:14
129:9 144:23
146:1 155:4,8
155:23 167:13
167:23 170:10
178:4 196:4
201:11,21
202:6,18 203:2
**assets** 44:6
53:15
**assume** 7:25
126:8 169:24
169:25
**assumed** 126:7
**assuming** 60:21
64:24 78:5
133:4
**assurances**
138:19

**assure** 83:22
126:22 136:13
**assuring** 115:7
**attached** 69:22
107:17
**attachment**
166:8
**attempt** 33:7
**attention**
107:24 108:19
**attorney** 5:1
14:24 169:16
169:20,22,23
**attorneys** 2:3
2:10 139:3
**audibly** 7:10
**august** 11:25
172:15 173:1
173:12 174:12
**authenticating**
130:13
**authenticity**
130:8
**authority**
191:12
**available** 44:24
122:20 199:9
**avenues** 29:17
**aware** 15:3,4
36:22,25 63:2
184:15
**awb** 60:10,13
**awbs** 86:10

| b | | | |
|---|---|---|---|
| **b** 2:15 92:4 198:7 205:7 | **bank** 33:2 127:19 150:22 | **behalf** 128:1 155:16,17 | 48:13 50:10 51:15 57:22,24 |

**b** 2:15 92:4
198:7 205:7
**back** 14:12
21:5,8 22:2
39:3 54:12
58:23 59:2
62:5 84:2
93:24 95:1
118:12 119:2
125:9,9 138:23
165:11 167:2
170:2 177:13
180:17 186:12
190:17
**backbone**
182:2,7,10
183:9 194:18
195:1 196:12
197:2,14
199:21,22
200:1,12,18
201:3,6 206:20
**backtrack**
125:2
**backup** 143:2
**balance** 105:11
105:18 108:23
109:14,15,20
109:25 110:15
132:13,14
133:5 154:3
156:20,22,24
157:5 172:21
173:14,23

**bank** 33:2
127:19 150:22
**based** 4:18
30:24 94:24
183:7
**basic** 156:1
**basically** 12:15
17:23 27:14
28:12 40:17
61:12 110:7
182:14 188:25
**batch** 42:1 45:5
45:10,15 79:9
196:21
**batches** 45:17
45:17
**bates** 43:14
67:22 74:18
75:9 78:11
81:25 82:23
87:25 91:15
101:16 106:12
106:18 118:16
119:7 131:5
134:7 158:19
167:19 172:5
177:24 179:19
181:11 194:11
**bcm** 1:6
**bear** 175:14
**beginning**
45:18 70:9
143:14
**begins** 106:16

**behalf** 128:1
155:16,17
**believe** 11:23
11:24,24 20:3
26:24 27:21
31:21 33:12
38:17 39:9
40:6,22 45:21
51:4 57:21
63:16 72:8
76:20,23 78:6
79:13 82:19
87:14 90:24
107:15 109:22
110:11 115:16
135:9 136:8
170:2 174:8
179:14 185:17
196:17
**beneath** 44:7
**beneficiary**
168:2
**benefits** 168:8
**best** 24:24
37:20 148:13
173:7 174:3,14
186:8 188:2
191:13,17
200:13
**better** 117:4
128:13,19
168:1 169:4
**beyond** 157:10
**big** 29:23 47:11
47:21,23,24

48:13 50:10
51:15 57:22,24
58:19 81:18
95:17,18
123:24 175:12
182:4 184:18
189:19
**biggest** 119:22
121:15
**bill** 81:7
**bills** 31:11,16
32:24
**bit** 28:18 36:6
36:14 48:21
117:1 187:10
189:20 197:11
**bitcoin** 33:10
36:11 46:1
47:20,21
131:20 140:23
182:4 183:7
203:4
**bitfarm** 182:11
**bitfarms** 182:3
182:8 183:9
200:17 201:1,6
**bitmain** 24:4
24:19 25:3,11
25:15 26:2,12
26:16 27:22
28:23 33:17,24
35:7 39:23,25
40:24 41:11,15
43:3 45:4,16
46:11,16 60:3

60:8,9 75:6,11
75:17,19 77:2
78:20 89:23,24
116:22 117:7
117:14,17,25
118:3 119:24
120:18 122:19
123:2 183:18
184:16,20
185:1,5,7,8
**bitmain's**
120:24 140:16
**bitnile** 1:9 2:11
5:5,8
**blank** 62:10
**block** 107:1,7
137:14 179:23
180:3,14 195:1
195:8
**blockchain** 1:4
2:3 5:25 6:2
17:17 18:3,7
18:12,20 23:24
24:12,14,15,17
25:1,8 26:1,11
26:12,13,17,23
27:24 28:10
30:12 31:17,18
32:3 33:5,16
35:6,14 36:14
36:20,23 37:2
37:11,12 40:20
41:10,12 61:2
69:8 90:15,21
93:5 98:16,24

100:9 104:4
107:7 112:6
113:2,2,4
137:15 138:3
138:10 143:1
145:25 148:1
151:11 152:7
152:11,13
155:24 158:13
170:11 179:8
180:4 195:8
196:23 198:12
199:19 201:14
202:10,20
204:1 209:1
**blockchain's**
25:10 30:18
90:4 111:23
200:2
**blood** 208:13
**bms00001**
106:12
**bms00008**
106:23
**bms00009**
106:12
**bms0002**
106:18
**bms00070**
122:4
**bms000714**
122:4
**bms000727**
118:16 119:7

**bms000729**
118:16 119:8
**bms000735**
130:3
**bms000742**
130:3
**bms000748**
131:5
**bms000749**
131:6
**bms000803**
158:20
**bms000808**
158:20
**bms000831**
164:10
**bms000876**
91:15 92:4
**bms0009**
106:18
**bms001345**
74:19
**bms001349**
75:10
**bms001351**
78:12 80:9
81:3
**bms001354**
74:19
**bms001391**
194:12
**bms001396**
194:23
**bms001397**
194:12

**bms001444**
181:11
**bms001446**
187:21 191:9
**bms001448**
181:12
**bms001590**
43:14
**bms001593**
43:15
**bms00876b**
91:21
**bms1397**
195:17
**board** 13:14,17
13:21 29:7
125:1,3,14,16
125:18,20
126:7,7,8,8,9
126:12,17
139:3 191:24
**bold** 44:25
124:8 164:25
**bond** 88:10,18
89:2 94:11
**bonds** 89:7
**bonta** 181:24
182:1 183:14
184:4,13
185:23 186:15
187:23 188:18
189:17 191:22
192:24
**booked** 43:2

books  33:2
boss  124:17,25
 125:19 126:4
 126:16
bottom  78:14
 96:2 131:9
 134:11 159:10
 159:20 180:24
bought  58:9
 116:22 117:7
 117:23 121:7
 133:16 134:1
 185:25
boy  91:22
breach  112:14
 113:12 114:19
 155:7,22 156:3
breaches
 112:16
break  8:11,12
 8:16 53:20
 118:19
breathing
 128:15
bring  27:17
broad  112:5
 116:7,20 117:1
broadly  12:20
broken  173:17
brother  11:14
 92:24,25
brothers  13:1
browsed  51:12
 53:13,15

browser  194:5
bubalo  18:20
 19:3,5,17 20:4
 20:21 23:23
buddy  132:2
building
 150:21
buildings
 157:15
bulk  76:24,24
 77:13 79:3
bullet  150:4
bunch  47:10,12
 143:24
business  9:2,6
 9:15 10:6
 19:11 20:19
 21:1,10 28:6
 28:11 29:12
 33:1,6 41:22
 50:22 95:20
 150:19
businesses  21:8
buy  19:7 28:6
 33:7,22 36:23
 41:22 116:13
 119:23 120:17
 134:2 139:21
 183:16
buyer  140:11
 198:2 199:9,10
 199:12,14
buying  64:19
 141:18,21
 184:16,20

185:16 203:4

**c**

calculating
 77:21
calculation
 78:3
california
 167:25
call  28:16
 29:11 30:5
 95:15 96:17,21
 97:6,22 98:2
 103:6 121:9
 123:20,24
 127:5,22 160:6
 160:20 170:17
 172:19,25
called  8:21 9:22
 11:15 13:25
 18:20 98:6
calling  128:1
calls  47:13
canada  10:21
 37:19,20 88:9
 88:17,24 89:4
 89:16 183:7
 185:17,25
 186:20
canadian  35:16
 37:17 89:5
 91:3 182:4
cancel  41:12,14
cancelation
 85:21

cancellation
 83:22
capacity
 137:24 138:3
caps  103:7
caption  5:12
 16:20
card  132:2
care  28:14
 29:13
case  1:6 16:20
 98:4 120:1
 125:11 129:1
 138:20 143:17
 170:25
cash  103:10
 104:17,23
 105:3
cashed  129:16
cc'd  102:25
ccing  92:25
ceo  123:20,24
 124:7,8,25
 125:19,24
 126:6
ceo's  124:15
certain  24:20
 27:3 36:17,18
 46:24 53:8,10
 73:14 99:1,5
 99:13,14,17
 114:25 117:18
 127:25 145:13
 148:21 163:15
 169:9 172:1

197:8
**certainly**
  136:11 146:3
  169:21
**certainty** 52:3
  73:12 101:6
  128:5
**certification**
  3:5 208:1
**certify** 208:5,11
**cetera** 27:18
  28:15 29:5
  36:5 70:21,21
  87:13 96:19
  132:18 133:3
  144:5 185:2
**chain** 119:11
  119:20 177:3
**challenge**
  187:12,15
**chance** 153:22
**change** 19:14
  139:8 151:11
  161:9 162:20
  183:1 209:4,7
  209:10,13,16
  209:19
**changed** 5:9
  19:16
**changes** 93:25
  160:8 169:17
  204:7
**charge** 56:2
  197:17

**chase** 30:4
**chasing** 129:13
**cheaper** 122:20
**check** 196:8
**checked** 51:20
**chestukhin** 2:7
  4:16 20:1 25:4
  32:4 33:19
  37:14 42:5
  48:4 56:17
  62:18 75:25
  76:17 79:11
  89:18 91:17,20
  91:25 92:5,10
  97:24 99:25
  109:18 111:25
  112:11 113:24
  114:7 115:23
  118:5 130:15
  130:19 132:25
  144:17 147:12
  148:4 161:15
  171:9 197:3
  200:4 202:13
  203:11
**china** 120:24
  185:21
**circumstances**
  139:8
**civil** 1:20
**clarify** 7:23
**classify** 31:6
**clear** 7:14
  18:16 35:23
  85:8 88:8,16

89:15 90:21
92:7 94:13
111:14 115:2
125:5 126:4
135:14,24
136:15,22,25
138:17 144:6
145:7 151:21
176:13
**clearly** 7:8
  105:13 124:9
**clients** 37:2
**cll.com** 2:6
**close** 12:6
  20:15 23:22
  58:22,24 66:17
  83:24 130:24
  175:12,25
  176:8
**closing** 93:25
  175:10,20,24
  176:12,16,18
  176:22 192:2
  192:17
**cloud** 12:13
  49:4
**cofounded**
  12:13
**coindesk** 29:20
**cold** 30:5 43:6
**collateral** 171:8
  171:22,25
**collect** 129:1
  148:14 149:25

**collecting**
  105:20
**column** 56:3,4
**come** 63:1
  113:1 119:2
  125:9 139:11
  149:22 186:12
**comes** 14:1
  65:14 83:19
  87:18 191:22
**comfortable**
  58:19 73:25
  95:23
**coming** 45:4
  81:11 126:23
  142:1,3 144:10
**commence**
  174:20
**commencem...**
  200:3
**commission**
  31:2
**commit** 34:4
  154:1 157:25
**commitment**
  160:15 162:4
**committed**
  40:21 89:23
**committing**
  112:18
**communication**
  25:22 160:13
  162:1 184:3
**communicati...**
  63:21 180:20

**[companies - convinced]**                                                    Page 10

| companies | completeness | consolidated | contractual |
|---|---|---|---|
| companies | completeness | consolidated | contractual |
| 12:12,21 13:2 | 59:8 | 55:14 | 90:15 162:6,23 |
| 13:4,9,15,18,20 | comport  4:12 | constantly | 163:2 |
| 23:4,10 51:5,5 | comprehensive | 80:17 193:9 | contractural |
| 58:9 71:1 74:3 | 55:15 | consult  100:9 | 160:17 |
| 74:6,9 81:6,15 | compute  77:21 | consultant | contributed |
| 81:17 | computer | 18:15 | 188:25 |
| company  10:20 | 36:10 | cont'd  206:1 | conversation |
| 10:24 11:14,16 | concerned | 207:1 | 14:22 15:10 |
| 12:8,13,14 | 32:25 72:25 | contact  25:10 | 28:4 43:24 |
| 13:19,24 17:21 | 182:15 | 26:10,16 44:13 | 65:11 85:10 |
| 18:19 19:1,5,6 | condensed | 44:16,19 48:7 | 97:11 98:10 |
| 19:25 22:18,19 | 55:14 | contacted  80:5 | 99:7 102:9 |
| 26:23 27:1,7 | conference | contacting  51:9 | 103:14 104:12 |
| 47:21 48:14 | 1:17 | 52:21 | 126:15 127:23 |
| 50:11,23,25 | confident  83:20 | context  12:25 | 136:7 171:2,15 |
| 51:2,15 54:1 | confirm  4:17 | 27:11 57:4 | 181:4,23 |
| 57:12,23,25 | 64:10,22 | 82:17 118:8 | 182:20 187:5 |
| 58:7,19 71:13 | confirmed | 119:20 122:17 | 191:7 201:25 |
| 72:16 73:2 | 190:3 | 126:20 137:4 | 205:14 |
| 75:14 89:5 | confiscated | 158:5 | conversation's |
| 91:3 97:9 | 114:14 | continue | 65:10 |
| 129:2,15 | connection | 115:18 139:10 | conversations |
| 137:19 147:5 | 15:5 44:5 93:4 | 173:6 174:5 | 99:15 138:18 |
| 147:11 182:10 | 99:20 151:5 | continued | convert  129:4 |
| 182:12 183:6 | 169:7 177:11 | 140:24 205:25 | converted |
| 183:12 200:23 | 177:13 179:9 | 206:25 | 22:13 |
| 200:24 201:5,7 | connexa  13:16 | continues | convertible |
| company's | 13:22 23:5 | 65:13 | 22:4,7,11,17 |
| 31:13 | conservative | continuous | 23:1,3,7 |
| compensation | 152:3 | 115:3 | conveyed |
| 13:16 31:2 | consider  83:21 | contract  42:8 | 124:21 |
| complete  7:3 | consideration | 95:23 154:19 | convinced |
| 83:23 204:9 | 83:15 168:7 | contracts  42:3 | 181:1 |

cool   186:15
coordinate
  199:13
copied   173:3
copy   43:23
  68:22 101:4
  106:19 107:18
copying   136:18
corner   175:13
corporate
  95:18 150:13
corporation
  54:1 55:13
  69:9,12 167:25
correct   6:25
  40:3 51:6 67:8
  67:16 68:2
  86:3,6 107:5
  107:12 108:7
  109:23 110:9
  112:13 113:5
  120:16 125:24
  125:25 126:10
  134:19 145:17
  153:19 158:2
  170:14 189:15
  195:11 204:9
corrections
  204:6
correctly   17:5
corresponden...
  94:17,21
cost   12:14 56:8
  185:20

counsel   1:22
  3:3 4:7 5:10
  6:6,11,14 8:3,3
  8:5 61:17,18
  62:5,12 99:20
  99:22 100:9
  151:23,24
  152:1 169:7,10
  179:8
counting
  146:20
country   2:12
  4:11,13
couple   10:4
  146:11 182:9
course   9:25
  10:6
courses   9:8
court   1:1 3:15
  6:24 7:9,16
  15:11 85:11
  102:10 171:3
  171:16 182:21
  202:1
cover   149:12
cowan   2:2
creatively
  139:2
cross   196:8
crypto   1:8 2:10
  5:3,19,21 18:4
  19:7 23:15
  24:18 29:21,22
  29:23 33:4
  34:21 35:23

37:24 38:2,9
38:20 39:12
40:1,9 44:17
47:11,17 48:3
48:18 49:19
50:6 58:7 67:8
69:12 70:10,17
71:9,19,20
72:22 73:4
80:25 82:8
90:23 91:1
94:18 97:1,16
97:22 98:17,23
98:25 99:2,24
100:8,11
103:22 104:5
105:2 107:1
113:3,7 120:7
123:21,25
124:6 125:24
126:6 136:17
136:21 144:15
145:15,24
152:17 155:2
155:16,22
156:12,20
158:14 163:1,2
167:24 179:6
179:10,23
180:25 181:3
196:4,25
201:15,23
204:1 209:1
crypto's   103:16
  104:3

cryptocurrency
  35:17 202:11
  202:21
crystal   145:7
current   133:3
currently   4:14
customer   25:18
  25:21 29:7
  30:9 33:18
  34:19 35:4
  37:17 38:6
  40:16 41:7
  42:12 43:8,9
  47:25 48:15
  59:19 61:8
  66:13 71:7
  80:15,16 86:25
  89:22 121:9
  149:25 187:12
customers
  24:13 29:1,18
  30:4,7 34:15
  37:13 38:18
  39:11 42:9,17
  42:18,21,22
  43:10 47:8
  61:4 62:17
  64:4 66:18,21
  67:6 80:18
  81:9 87:1,6
  117:22 191:18
  193:17,18
customs   88:9
  88:10,17,18
  89:16 90:21

94:13
**cut** 110:5 192:7
**cutco** 11:1,5
**cutoff** 143:25
**cv** 1:6

**d**

**d** 13:25 205:1
206:1 207:1
**da** 97:9,10,10
**daily** 139:8
**darren** 38:4,25
39:19 40:13
43:24 44:4
45:2 47:9
48:20 62:1,22
62:25 63:4
65:16,18,20
66:2 68:14
70:20 72:8
82:8 83:7 84:8
86:21 87:11
96:2 101:25
102:5,24 103:5
107:4 115:4
124:5,9,18
125:7 134:12
135:18,21
136:16 138:13
145:5 159:3
164:23,24
165:9,24 167:1
172:15 175:5
**darren's**
138:23

**dash** 23:23
29:12 40:9
68:6 92:4
120:7 182:2
**dasha** 2:7 4:15
6:15 130:6
**dasha's** 179:13
**data** 55:20
116:18
**date** 19:22
20:17 23:16
54:17 78:22
79:18,18 89:15
92:17 111:15
111:17,19
114:23 115:6
139:9 140:18
141:3,5 144:2
144:3,14
155:20 156:10
156:11,18
162:25 167:5
173:23 174:25
191:6 192:18
201:10,12
202:5,7,17
204:13 209:24
**dated** 49:2
54:22 55:2
68:14 76:6
82:8 84:5
119:12 122:8
134:13,20
146:6 153:8
164:13 166:2

168:2 178:8
**dates** 198:19
**day** 21:8 67:2
69:6 76:11
178:10 204:17
208:17
**days** 11:2 34:9
34:10 122:21
154:4 166:2
192:16 198:19
198:21
**dead** 89:14
**deadline** 86:19
86:20 140:8
**deal** 18:25
28:13,20 29:11
62:25 66:17
86:9,24,25
87:3,11,15,20
95:5 100:18
160:25 190:3
193:1,12
**dealing** 185:1
**dealings** 23:8
179:10 184:17
**deals** 20:24
21:1,3,6,16
22:25 28:17
80:20 188:21
189:8
**dealt** 95:19,20
**decide** 66:14
**decided** 19:12
**decision** 35:3
124:11,13

**declare** 160:16
162:5,22 163:7
163:24 204:4
**declared** 163:1
163:13
**deemed** 204:7
**deep** 57:11
**deeply** 149:15
**default** 155:3
160:17 162:6
162:22 163:2,7
163:14,25
**defendant** 5:7
5:14
**defendant's**
16:15,19 43:13
48:24 53:25
67:19 74:17
81:24 101:21
118:14 119:6
122:2,3 130:2
130:23 131:3,4
134:6 146:18
152:23 153:5
158:18 164:6,7
165:20 166:18
172:4,4 177:17
177:23 181:8
194:9,10
205:11
**defendants**
1:10 2:10 5:3
67:23,24 81:25
82:1,24 101:17
101:18 134:7,8

167:19 172:6,7
177:24,25
179:20
**deferred** 13:16
**defined** 109:9
199:11
**definitely** 22:23
23:8 24:22
30:10 37:16
40:11 42:8
47:6 53:13
54:11 66:20,20
81:5,6 96:16
98:11,19 118:2
140:21,22
141:6 156:2
176:11,13
192:25 196:9
197:20
**definition**
50:19
**definitive** 140:8
173:13 176:10
**definitively**
160:1 176:7
**degrading**
124:12
**degree** 9:3,13
44:5
**degrees** 9:1
10:7
**delaying**
121:22 123:7
150:1

**deliver** 66:5
**delivery** 34:2
34:23 59:7
199:5,13,14
**delyais** 13:23
**dental** 10:20,21
10:25 11:12,13
11:15,22 12:4
12:10 14:11
21:8,10 22:17
22:19 23:9
**dentists** 10:22
**depending**
90:18
**depends** 21:22
33:21 90:7
**deponent** 204:3
**deposed** 6:16
15:5,20
**deposit** 86:4
105:12,17,23
108:24 109:16
109:21 110:16
112:9,20,21
113:5,13
114:13,14
144:5 153:23
**deposition** 1:15
3:5,12 4:9 7:8
14:18 15:2,16
15:24 16:9,21
17:6,7,11
130:16 149:23
205:12

**derive** 30:15,16
**derived** 168:8
**description**
77:9,12,23
79:1 195:18
196:7 205:8,11
**detail** 53:14
98:8
**details** 58:14
96:18 98:1
**determine**
63:12
**develop** 43:8
**developed**
28:22
**developing**
44:6
**development**
21:1 28:11
29:12 95:20
**dhl** 60:17
**dialed** 43:4
**dialogue** 27:5
**dialogues** 81:8
87:8
**dicey** 161:20
**difference**
200:22
**different** 4:11
9:16 13:2
20:25 25:25
30:2 45:22
46:12,23
117:20 124:22

**differently**
155:12 170:20
**difficult** 133:3
**digital** 1:8 2:11
5:4,20 54:1
55:13
**diligence** 51:14
51:18
**diploma** 10:9
10:18
**direct** 51:13
168:7
**directly** 25:2
62:25 116:13
117:15 184:16
184:20
**discount** 66:16
67:7,9
**discounted**
67:10,12
**discovering**
40:1
**discuss** 172:24
172:24 189:19
190:19
**discussed**
149:18 191:11
192:22
**discussing**
107:20 149:20
190:23
**discussion**
16:17 61:16
103:18 105:17
111:18 115:10

115:17 130:17
153:1 177:9,20
200:25 203:10
203:14
**discussions**
96:14 104:2
115:3 141:7
147:17 151:23
151:24
**disrupting**
15:10 85:10
102:9 171:2,15
182:20 201:25
**disruptive** 44:7
**dissecting**
127:16
**distinction**
138:5
**distributed**
30:22
**distribution**
10:20 11:14
**district** 1:1,2
**dive** 57:11
**divide** 78:2
**division** 50:12
70:22 183:2
**divisions** 48:14
**doable** 151:1
**document**
16:14,18,20,23
16:24 17:3
43:12,14,22,25
48:23 49:1
52:9 53:23,23

54:4,7,9 55:7
57:19 58:23,24
67:18,18 68:18
74:16,18 75:8
75:9 78:11
81:22,24 82:23
87:24 91:9
92:9 101:15,16
106:4,5,7,11,16
106:18 107:17
118:15 119:7
121:25 130:1,2
130:9 131:5
134:6 153:3
158:17,19
164:9 165:12
165:15 166:12
167:19 172:3,5
177:22,24
178:3,13
179:19 181:7
181:10 194:11
194:16
**document's**
67:22
**documents**
16:8 75:1,16
130:14 196:20
**docx** 166:9
**doing** 33:10
155:10
**dollar** 186:1,4
**dollars** 32:17
55:18 71:10
186:6

**dpc** 205:16
**dpw** 1:9 2:11
5:4,7,14,15
23:19 24:10,12
40:8 44:20
47:16 48:10,11
48:17 49:3
50:7 52:11
54:3 70:5,10
70:24 71:12,20
72:1 73:2,5,17
88:25 98:23
99:3,18 115:6
120:7 123:6,13
123:15,20,24
124:3,6,23
126:9,12
127:22 129:24
132:16,21
136:7,8,18,23
137:1,4 138:9
138:13,19
141:8,17 142:4
142:9 144:15
145:3,5,6,15,24
147:15 148:2
148:22,25
150:13 152:6
152:10,15,17
152:20 155:17
156:8 157:5
165:14 170:10
170:16 174:9
179:6 180:14
180:23 181:2

201:20
**dpw's** 49:19
50:5 51:10,20
52:21 54:12
57:1 70:18
73:13 121:17
124:19 126:23
151:10
**dpwholdings....**
134:15
**dpwholdings....**
137:7
**draft** 62:20,21
63:1 69:18
94:23 101:8
164:22 166:11
169:10
**drafted** 169:2
**drafts** 69:21
**drastically**
143:5
**draw** 107:23
108:18
**drawing** 13:12
13:19
**drawn** 32:10
**drop** 89:14
**due** 51:14,17
**dug** 196:16
**duly** 4:2 208:7
**dusmit** 13:25
**duty** 88:23 89:4
90:6,11,17
**dxc** 2:6

| e | | | |
|---|---|---|---|
| **e**  205:1,7 206:1 | 82:7,12,20 | 158:25 159:5 | **encouraging** |
| 207:1 209:3,3 | 83:4,12 84:3 | 159:24 160:7 | 172:20 174:1 |
| 209:3 | 84:10,16,22 | 161:18,22 | 174:13 |
| **earlier**  38:17 | 85:2,3 87:5,23 | 162:25 164:12 | **ended**  41:15 |
| 39:9 80:10 | 87:25 88:4,5 | 164:20 165:8 | 45:20 56:1 |
| 127:6 142:12 | 92:12,13,21 | 165:21,23 | 91:2 104:10 |
| 145:12 154:16 | 93:1 94:5,24 | 166:3,17 167:1 | 178:25 |
| 169:5 174:9 | 96:16 98:5 | 169:12,15 | **engage**  33:5 |
| 177:3 | 101:24,24 | 172:14 173:22 | **engaged**  179:13 |
| **early**  13:3 | 102:1,3,16,19 | 175:9,17 | **enter**  124:19 |
| **ease**  5:12 | 102:22,23 | 176:19 177:2,3 | **entered**  80:25 |
| **easier**  129:1 | 103:6,15 | 177:5 205:17 | 103:21 111:24 |
| 155:13 186:12 | 105:10 106:11 | 205:20,21,23 | 112:6 130:12 |
| **easy**  149:24 | 107:17 119:10 | 205:24 206:2,4 | 151:12 152:11 |
| **edit**  61:18 62:2 | 119:21 121:17 | 206:6,8,9,11,12 | 152:14 155:24 |
| 93:19 | 121:24 122:6,7 | 206:14,15 | 158:12 166:24 |
| **edited**  61:9 | 122:8,9,13,16 | **emailed**  62:1 | 167:7 201:11 |
| 62:3 100:17 | 123:18,23 | 162:4 | 201:12 202:7,9 |
| **effect**  3:14 | 124:24 127:5 | **emailing** | 202:18 |
| **eight**  75:25 | 127:12,17 | 135:13,19,24 | **entering**  71:18 |
| 76:2 | 128:9 131:10 | 136:16,17 | 71:24 72:3,14 |
| **either**  8:23 21:3 | 131:18 132:1 | 137:5,6 | 72:20 73:10 |
| 21:16,20 33:9 | 134:12,12 | **emails**  16:11 | 98:16,24 99:23 |
| 41:5,16 47:16 | 135:6,9,12,21 | 47:12 126:18 | 100:7,11 104:4 |
| 48:11 72:16 | 136:16,23 | 127:14 138:12 | **entire**  49:16 |
| 86:23 89:25 | 137:1,6,10,24 | 145:4 159:2 | 80:16 83:11 |
| 125:18 126:17 | 138:6,23 | 161:13 163:15 | 88:4 |
| 172:25 174:2 | 139:21,22 | **emotional**  93:8 | **entirety**  65:9 |
| 197:6 | 140:18,20 | **employed**  13:5 | 125:11 192:6 |
| **else's**  116:9 | 141:5 146:5 | 13:7,10 18:6,9 | **entitled**  1:16 |
| **email**  2:6,14 | 147:19,22 | 18:12 | **entity**  17:16,20 |
| 25:23 30:5 | 149:19,21 | **en**  86:11 | 24:4,7,16 |
| 65:21 68:5,11 | 153:2,7,17 | **encompassed** | 37:23 80:5 |
| 68:13 69:22 | 154:12 155:21 | 45:10 | 95:18 201:8 |
| | 156:12,18 | | |

**[equal - extended]**

| | | | |
|---|---|---|---|
| **equal** 198:3 | **est** 1:13 | **examined** 4:3 | 164:6,6,7 |
| **equaled** 78:5 | **estate** 150:19 | **except** 3:8 | 165:20 166:18 |
| **equated** 77:25 | **et** 27:18 28:15 | 55:19 109:1 | 172:5 177:18 |
| 78:1 | 29:5 36:5 | 110:18 | 177:23 181:8 |
| **equates** 78:7 | 70:21,21 87:13 | **excess** 187:2 | 193:21,22 |
| **equipment** | 96:19 132:18 | **exchange** 58:3 | 194:9,11 |
| 18:4 19:8 | 133:3 144:5 | 58:5 | 201:13 202:9 |
| 23:15,19 24:18 | 185:2 204:1 | **excited** 93:23 | 202:20 205:12 |
| 33:5,17 35:17 | 209:1 | **exclamation** | 205:13,15,17 |
| 36:11 195:18 | **evening** 4:24 | 93:17 | 205:18,19,21 |
| 197:9 199:6,8 | **event** 108:22 | **exclusively** | 205:22,24 |
| 199:14 201:16 | 110:14 | 24:17 81:14 | 206:2,3,5,6,7,9 |
| 202:8 | **eventual** 31:22 | 117:18 | 206:10,12,13 |
| **equity** 21:9 | **eventually** | **execute** 152:6 | 206:15,16,17 |
| 22:13,14 | 33:10 40:8 | **executed** 96:22 | 206:19,20 |
| **errata** 204:8 | 143:9 181:24 | 97:1 107:18 | **existing** 42:21 |
| **escrow** 60:23 | **everyone's** | 180:11 | 80:16 86:25 |
| 62:10 84:12,12 | 138:17 | **executing** | **exists** 196:18 |
| 86:1 87:12 | **everything's** | 115:12 | **expanding** 43:9 |
| **especially** 71:8 | 115:11 | **execution** | **expecting** |
| 132:16 | **evident** 176:20 | 86:16 198:7,13 | 142:13 |
| **esq** 2:7,15 | 176:23 | **exhibit** 16:15 | **expense** 199:15 |
| **essentially** | **ex** 120:24 | 16:19 43:13 | **expenses** 31:10 |
| 11:16 18:3 | **exact** 19:22 | 48:24 67:20 | 31:15 |
| 19:1,7 22:14 | 20:16 23:16 | 73:9 74:18 | **expert** 35:18 |
| 24:11 27:16 | 28:4 40:23 | 76:10 79:22 | **explained** |
| 29:2 30:20 | 78:3 139:9 | 81:24 92:3 | 38:16 39:9 |
| 31:10,23 32:12 | **exactly** 10:2,12 | 96:7,8 101:14 | 105:13 |
| 32:21,23 33:22 | 19:15 28:23 | 101:21 106:3,8 | **explanation** |
| 34:7,11 42:13 | 46:9 59:15 | 109:13,14 | 155:20 |
| 47:25 50:14 | 85:22 145:19 | 118:11,13,15 | **export** 75:13,14 |
| 81:18 95:3 | 185:10 | 119:6 122:2,4 | **extended** |
| 104:9 114:15 | **examination** | 130:2 131:4 | 114:24 141:4,7 |
| 124:17 | 4:21 205:4 | 134:6 152:24 | 141:9,13 |
| | | 153:5 158:18 | 144:12 184:23 |

| | | | |
|---|---|---|---|
| **extent** 8:6 | 58:16 100:23 | 123:5 178:23 | **finances** 73:4 |
| **f** | 137:19 | 187:9 | 103:8,16 104:4 |
| **f** 4:1 6:10 | **family** 6:10 | **fence** 87:2 | **financial** 72:21 |
| **face** 189:20 | 93:12 | **figure** 56:16 | **financials** 52:1 |
| **facilities** 187:3 | **far** 31:19 32:24 | **figured** 19:9 | 53:12 57:16 |
| **facility** 33:7 | 62:10 70:24 | 184:23 | 72:24,25 |
| 187:7 188:23 | 72:24 94:21 | **file** 5:11 | 126:22,23 |
| 188:23 | 134:25 138:19 | **filed** 52:12 | 138:13,14 |
| **facing** 131:20 | 144:11 167:2 | 54:19 128:24 | 145:5 |
| **fact** 57:16 | 170:15 182:14 | **files** 52:3 | **financing** 20:25 |
| 176:3 186:19 | 201:8 | **filing** 3:4 53:1 | 21:3 63:25 |
| 198:12 | **farmetica** | 112:24 129:5 | 64:11,23 97:17 |
| **factory** 116:13 | 13:24,24 | 129:20 | 97:23 160:25 |
| **fails** 108:22 | **farms** 1:9 2:11 | **filings** 51:10,13 | **find** 28:21 |
| 110:14 | 5:4,20 | 51:22,25 52:6 | 29:17 33:18 |
| **fair** 8:1 12:18 | **fast** 42:24 | 52:7,14 54:14 | 34:15,19 35:4 |
| 13:13 26:5 | 83:19 87:18 | 73:6,15,23,25 | 41:6 42:12 |
| 35:20 41:4 | **favor** 152:7 | **fill** 48:25 | 47:7,23 54:17 |
| 52:10 80:21 | **feasibly** 139:7 | 139:21 | 59:19 71:6,7 |
| 82:18 84:14 | **february** 38:14 | **filling** 62:9 | 80:15,19 86:24 |
| 90:13 95:2 | 39:6 44:8 59:3 | **final** 62:7 72:5 | 187:12 193:17 |
| 100:5 111:11 | 66:1 67:14 | 75:15 81:7 | **finding** 29:1 |
| 115:20 116:8 | 68:14 69:6 | 105:21 108:1 | 30:7 43:9 |
| 116:10,10,17 | 76:6 79:24 | 108:15,16 | 70:16 |
| 120:21 133:25 | 80:7 83:6 84:6 | 110:10 147:3 | **fine** 5:17,23 |
| 134:4 143:3 | **federal** 1:20 | 160:18 162:9 | 31:6 42:15 |
| 145:11 147:25 | **fee** 83:22 85:21 | 198:21 201:6 | 62:25 85:25 |
| 156:24 170:23 | **feel** 8:10 58:15 | **finalize** 62:24 | 114:3,10 |
| **faith** 173:7 | 81:9 97:8 | 66:3,7,11,13 | 130:20,22 |
| **fall** 64:4 | 129:8 | 88:11 135:15 | **finish** 7:18 |
| **familiar** 17:16 | **feeling** 58:21 | 135:25 | 86:22 156:15 |
| 17:19 22:3 | 144:11 | **finally** 5:24 | **firm** 5:1 84:12 |
| 24:3,6 36:6 | **feels** 179:11 | 121:22 | 86:1,20 131:16 |
| 37:23 38:1 | **felt** 28:5 29:6 | **finance** 9:10,10 | 149:15 179:13 |
| 46:4 52:17 | 58:18 73:25 | 21:7 51:23 | |

**first** 4:2 10:17
10:19 20:11
23:13,22,23
25:14 26:1
33:16 38:7
44:3 57:7 59:4
61:8,25,25
62:3,7,20,21
63:1 74:23
79:23 80:11
87:24 94:17
98:19 107:18
111:16 112:10
124:2 126:1,2
127:3 128:10
137:9 146:8
155:16 159:17
167:14,16
184:3 192:15
198:4,20,22
199:4,7,11,23
**firstly** 137:3
**five** 37:7,8
49:12 53:20
55:10 75:8
86:4 88:23
89:3,8,10 90:6
90:16 118:17
118:19 121:7
129:12 132:24
174:15 199:12
**flow** 103:10
104:17,23
105:3

**fluff** 139:20
**focal** 145:1
**focus** 30:1
49:17 56:11
83:13 88:4
**follow** 112:23
198:3
**following** 44:9
86:15 198:19
199:10
**follows** 4:4
**force** 3:14
**forceful** 154:1
154:10,19
157:10,16,20
158:1,2,9
163:5
**foregoing**
204:5
**forfeit** 144:4,5
**forfeited**
108:25 110:17
**forget** 58:14
78:3 143:25
**form** 3:8 20:2
25:5 32:5
33:20 37:15
42:6 48:5
52:16,18,24
53:1,3,5,9,25
56:18 61:2
62:19 74:25
76:18 79:12
89:19 97:25
100:1 109:19

112:1,12
113:25 114:8
115:24 118:6
127:2 144:18
147:13 148:5
161:16 171:10
197:4 200:5
202:14 205:16
**forma** 75:5
76:5,23 78:20
80:9,11 205:18
**formal** 96:22
96:25 98:24
100:8 152:11
152:14
**formally** 18:12
**formas** 79:15
**format** 78:20
**formation**
19:24 20:9
26:17
**formed** 19:18
19:21 26:23
27:2,8
**forming** 25:8
**forth** 180:17
208:7
**forward** 60:21
119:15 172:20
**forwarded** 84:4
84:5
**forwards** 132:1
**found** 30:10
38:19 39:11
42:17 47:18

72:9 96:4
**founded** 12:12
**founder** 13:15
23:4
**founding** 17:24
18:22
**four** 59:22
73:21 129:12
129:17 144:25
150:9 166:2
191:21 192:14
**free** 5:16,21 6:2
8:10 49:16
83:11 88:3
119:19 122:16
**friday** 92:17
154:14,17
158:7 173:19
173:20
**friend** 131:15
**front** 119:4
153:4
**froze** 177:11
**full** 50:19 51:13
104:6,14 111:8
117:21 118:4
154:3 168:12
**fully** 41:16
142:25 154:17
200:1
**function** 105:6
**fund** 32:22
**funding** 21:5
28:14 29:13
83:18 87:18

175:10,12,20
175:24 176:1,7
176:12,16,22
**funds** 21:7,13
22:1 30:11
42:25 60:23
64:25 65:4
108:24 110:16
126:22 142:1
**further** 3:7,11
57:11 109:4
110:22 111:2
113:8 150:23
198:21 203:8
203:11 208:11
**future** 103:9

**g**

**garry** 1:18
208:3,21
**gather** 5:10
**general** 93:6
139:16 142:21
149:8 167:5
**generally** 33:14
82:16 90:3
95:14 159:1
**gerbi** 2:9 5:2
**gestures** 7:11
**getting** 18:13
39:22 95:4
104:1 112:25
125:22 127:8
132:13 133:4
145:4 150:23
153:24 172:20

178:25
**gibberish**
139:17
**gilbert** 10:25
10:25 11:12
**give** 27:11 34:2
50:19 52:23
53:17 105:24
125:10 128:14
145:20 148:12
150:25 155:14
155:19 160:5
161:22 172:9
178:19 179:3
183:18 186:11
192:1
**given** 87:11
96:18 122:19
132:16 154:23
191:12 197:9
204:10 208:10
**giving** 7:2
117:10
**glickberg** 25:16
**global** 160:19
160:23
**globe** 131:19
132:3
**gmail.com** 68:8
**go** 7:6 8:18
12:24 16:13
18:18 19:3
25:6 28:1
32:20 42:12,13
42:14 43:11

48:15,21,22
49:11 54:22
58:23 60:19
64:8 67:17
68:25,25 73:2
73:22 74:15
75:21 76:25
77:1 78:8,17
79:1,18 80:15
81:21 82:22
83:2 84:2
85:24 87:22,22
88:8,16,25
91:9 93:21
101:13,15
105:8 106:3,21
110:4 116:12
118:10,13,25
123:22 124:14
125:8 126:16
127:11,11
128:8 129:25
129:25 130:24
131:2 134:4
135:22 137:9
138:21 140:24
146:4 148:13
150:4,20
151:21 152:22
158:16,23
161:3 164:5
165:18 167:10
169:11 170:1,1
172:2,2 177:15
177:21 178:24

179:15,18
181:6 189:24
190:17 191:20
191:21 193:20
193:21 194:8
194:19 195:13
199:1 200:9
**god** 8:24
**goes** 44:23
133:4 156:7
168:6 173:5
186:7
**going** 7:6 14:12
16:14 25:24
29:8,20 30:21
43:12 48:21
51:23 53:22,24
59:2 63:17
64:6 78:8,17
81:23 87:14
90:1,1 93:7
95:24,24
101:20 105:8
111:4,19
118:12,24
119:21 121:18
121:19,23
122:1,22 123:9
123:12 130:5
139:5 140:25
147:24 150:20
154:13 155:14
155:15 158:6,8
158:17 164:23
173:23 175:2,7

178:21,23,24
179:2,3 197:20
200:10
**good**  4:23
15:21,22 16:4
26:24 27:8
28:5 115:11
122:18 132:4
132:10 153:22
173:6 175:9,23
176:15
**goods**  12:13
34:5,6,9 35:5
41:1,20,21
60:24 104:8
111:5 112:19
115:7,18
143:18,19,19
**google**  38:21
39:13
**googled**  38:18
39:10
**gotten**  29:8
51:20 96:17
133:18,20
**gotti**  25:15
**grab**  101:15
**graduate**  10:10
**great**  11:9,10
48:15
**gross**  56:9,12
57:2
**ground**  7:7
**grounds**  4:10

**guarantee**  64:5
128:23 129:22
147:5 148:1,8
148:10 149:9
149:12 150:13
151:6,12,18
152:6 164:14
165:1,5,10,14
166:7,8,12,16
166:23 167:6
167:16
**guaranteed**
129:14 168:20
200:18
**guaranteeing**
170:11 201:1
**guarantees**
128:13,20
168:12
**guarantor**
168:1,8,10
**guess**  12:20
14:4 22:15
24:16 25:16,17
28:16 33:13
38:15 39:7
50:23 70:2
75:13 83:2
87:21 90:7
95:9 111:21
117:13 135:7
157:2 164:4
170:19 174:18
178:14 182:3
188:10,22

189:1
**guessing**  56:20
102:6 147:14
170:18 201:5
**guy**  25:13,14
25:15,18,20
77:24 93:24
94:4 152:3
158:7

**h**

**h**  4:1 6:9 205:7
209:3
**ha**  120:1
**half**  46:10,20
46:20 59:22
79:14 110:9
**hand**  208:17
**handled**  21:5
25:17 62:6
**hang**  117:5
142:1 175:20
**happen**  21:6
28:13,17,20
63:17 64:5
71:15 80:20
**happened**
19:21 161:19
**happening**
40:24
**happy**  84:17
121:24
**hard**  133:4
150:12,17
170:17

**harder**  131:21
**hardware**
36:11
**harvard**  9:2,6,9
9:15,17,20,22
10:5
**hash**  116:18
**hashrate**  46:5,7
**hashrates**
46:17
**he'll**  163:24
**heading**  56:4
199:5
**heard**  29:25
48:11 160:12
161:25
**hebrew**  8:24
**held**  1:17 16:17
153:1 177:9,20
203:10,14
**hello**  64:9
135:12,23
185:24
**help**  83:22
**hereto**  3:4
204:8
**hereunto**
208:16
**hi**  45:2 103:5
183:15 192:10
**high**  8:25 10:7
10:8,10,17
15:19 16:6
50:18 73:19
87:13 103:18

**[high - interruption]**    Page 21

114:4
**higher**  59:19
133:15
**highlight**
127:14
**hindsight**
144:25 168:22
**hired**  126:3
**hiring**  70:20
**historic**  16:11
**hmm**  77:11
**hold**  115:18
139:6
**holdings**  1:9,9
2:11,12 5:5,6,8
5:9,14 49:3
136:19 138:9
180:14
**homework**  50:9
**honor**  135:14
135:25 141:19
**honored**  123:8
**honoring**  150:2
**hope**  145:9
183:15
**hopeful**  141:20
**hopefully**
105:12
**hoping**  139:24
**hosting**  188:22
189:2 195:1
200:18
**hour**  190:1,9
190:10,14

**hours**  59:22
**house**  128:25
134:1,3 149:11
**household**
148:11
**hst**  198:4 199:8
**huge**  175:4

**i**

**idea**  24:1,2
35:2 111:6
114:11,11
129:18 150:24
151:17 154:20
157:12,15
158:10
**iii**  134:14,17
**imagine**  10:3
52:1 59:20
91:2 94:19
113:18 140:1
198:14
**immediately**
157:13,13
184:13 199:10
**imminent**
40:13,17
**implied**  144:13
145:8 163:8
**imploding**
193:14
**import**  88:24
**important**  7:15
89:21 93:12
158:4

**imposing**  86:19
**impossible**
187:25 188:17
**inc.'s**  200:19
**incentivize**
66:16
**includes**  66:5
**including**  59:6
60:10
**income**  148:12
**incorporated**
69:10,12
**index**  205:25
206:25
**indirect**  168:8
**individual**
100:24 131:11
**industry**  19:13
**info**  77:7
**information**
50:8
**informed**  35:7
97:16
**initial**  20:8
28:3 34:14
44:13 48:7
57:7 70:14,15
101:8
**initially**  19:9
29:9 38:24
39:17
**initiated**  177:2
**input**  161:22
**inserted**  113:15

**insertions**
206:22
**insinuating**
124:24
**installment**
198:4
**installments**
198:3,17
**instance**  174:11
**instructed**  8:5
**instructions**
119:16
**intended**  170:4
**intention**  33:9
**intents**  75:20
**interchange**
70:23
**interest**  22:2
162:8,16
**interested**  45:3
57:10 60:2
63:25 64:11,18
65:3 81:10
183:20 208:14
**interim**  34:12
80:17
**interject**  91:18
**internally**
187:24 188:16
192:1
**interpret**  87:19
**interrupt**  18:17
**interruption**
15:13 85:13
102:12 171:5

| | | k | key 158:3 |
|---|---|---|---|
| 171:18 182:23 202:3 | it'll 149:1 | | 186:10 |
| introduced 26:2 | item 119:23 120:10,16,18 195:19 | k 1:8,9 2:10,11 4:1 6:10 52:16 52:18,24 53:1 53:3,9 | kids 9:3,5 kind 19:2 33:14 47:15 49:12 |
| invest 30:11 | | | 51:17 73:24 |
| invested 13:2 74:3,10 | j | kakos 2:9 5:1 kalfa 1:15 4:9 | 74:22 78:19 86:14 88:5 |
| investing 14:6 14:9 | j 1:18 208:3,21 january 1:12 | 4:10,13,23 6:5 6:7,9,10 8:19 | 117:5 143:2 150:5 158:23 |
| investments 12:15,20 | 49:2 78:23,23 79:19 80:6,7 | 11:19 16:21,23 17:15 37:22 | 174:10 knew 34:16,17 |
| investor 12:11 51:24 52:13 | 208:17 job 10:17,19 | 44:8 53:22 68:6 82:7 84:5 | 35:1 40:17 42:9 59:16 |
| investors 127:19 | joe 8:20,20,21 8:22,23 44:8 | 92:13,14,23 100:24 101:2,3 | 63:3 98:5 184:18 201:8 |
| invoice 34:8 38:16 39:8 | 59:24,25 64:10 68:6 82:7 84:5 | 119:4 130:25 169:25,25 | knife 11:7 knives 11:1,5,7 |
| 76:6 77:5 78:20 80:9 | 92:13 103:8 185:24 187:24 | 177:7 204:2,4 204:13 205:5 | 11:9,10 know 7:20,23 |
| 205:18 invoices 45:22 | 188:15 191:24 joekalfa 68:8 | 205:12 208:6 209:2,24 | 9:12 13:3 14:2 14:21 15:20 |
| 75:5 involved 17:22 | jog 72:10 116:4 118:7 140:19 | kalfa's 4:19 177:10,12 | 18:24 19:12,17 20:8 21:5,6,7 |
| 18:1 30:6 irrevocably | 175:1 jointly 13:1 | keep 60:18,20 89:2 111:5 | 21:19 25:9 26:10 27:3,14 |
| 168:12 israel 12:14 | journey 93:11 july 147:7 | 118:11 139:22 140:25 192:12 | 27:16,23,24 28:1,5,12,24 |
| 58:14 israeli 58:12 | jump 14:16 102:21 187:18 | keeping 94:11 kept 111:18 | 29:1,3,4,8,21 29:22 30:2 |
| issue 157:14 issued 23:1 | june 134:13,19 134:20 139:23 | 115:10 124:11 124:24 125:20 | 31:17,19,21 32:2,14 34:1,8 |
| 138:8 issues 147:2 | 140:21 142:15 146:6,18 148:3 | 132:17 140:25 141:18,23 | 34:8,13,17,24 35:6,14 36:1 |
| 200:11 | 148:24 164:13 166:2 | 143:17 156:3 175:2,5 | 36:13 37:6 |

**[know - liability]**    Page 23

38:22 39:14
40:19 42:25
43:7,15 46:7
47:10,20,21,24
48:17 50:20
51:16 52:5,13
52:15,20 53:7
53:15,16 54:21
57:22 58:8
61:10,15 62:6
62:11,14 63:16
63:18 64:2,3,7
65:1,13 69:17
70:18,19,22
71:12 72:11
73:8,21,21,22
74:5 75:22
77:19,22 81:8
81:13 85:19
86:9 89:12,14
89:20 90:20
94:4 95:18,20
97:8 98:3,7,8
99:4 100:12,13
101:2 103:20
104:14 108:6
109:11 113:13
113:15 114:1,5
114:10,11,17
114:21 115:7
115:17,20
116:1,2,21,23
117:2,9,14,16
117:17,22
118:2,3 120:5

120:8,20 121:1
121:20,21
122:25 124:1
124:24 125:19
125:21 126:25
128:24 129:5
129:11,14
131:14 132:8
132:21 133:2
133:10 134:23
138:14 140:15
140:25 141:2
142:19,22
143:6,6,14,16
144:3,4,8,12,25
145:2,11
147:10,16,24
147:25 148:7
149:13 150:1,2
151:13,14,15
151:17,24,25
152:6,10,13
154:7,15,22,23
157:13 158:11
159:8,16 160:7
160:23 161:19
164:1 165:5
166:22 167:5
169:23 173:11
174:17 176:2,6
176:14 179:7
180:10,13,19
183:20,23
184:16,25
185:3,6,10,16

185:18 186:4
187:2,7 189:6
189:7,9 190:3
190:8,13,22
191:17,18
192:21 193:15
193:17 197:12
198:11 200:7
200:17
**knowing** 17:10
43:5 87:3
**known** 5:4,5,8
5:15,20 20:13
87:9 191:16
**ks** 52:21

**l**

**l** 4:1 6:10
**labeled** 166:8
**land** 33:8
**language**
154:19,22
157:16 163:20
163:22
**large** 47:22
**larger** 19:10
**late** 10:15
**latest** 146:15
**latman** 2:2
**launch** 49:4
**law** 5:1 35:16
84:12 169:25
**laws** 4:12 69:10
69:13
**lawsuit** 31:20
129:6 163:9

164:2 200:3
**lawyer** 14:20
15:19 60:23
100:20,25
101:7 121:17
169:2 197:7
**lawyers** 64:6
162:7,15
**lead** 36:24
**learned** 38:8
**leave** 31:17
38:15 39:8
160:13 162:2
**left** 32:11 77:1
**legal** 28:15
31:11,16 32:10
32:21,24 35:18
36:5 50:19
71:4,5 112:17
114:16 115:1
163:17
**legally** 163:14
**lending** 21:7
**lends** 22:1
**leo** 25:13,19,20
122:20 123:1
**letter** 163:17
**letting** 15:20
**level** 15:19 16:6
50:18 73:19
87:23 101:23
103:18 114:4
163:23
**liability** 151:11

| | | | |
|---|---|---|---|
| **liable** 144:21 | **listed** 18:21 | 169:11,14 | **losses** 31:13,15 |
| **license** 35:15 | 58:8 80:8 81:2 | 172:20 175:8 | **lost** 188:6 |
| 35:22 36:2,15 | 121:5 | 177:4 187:4 | **lot** 187:1 |
| 75:14 | **literally** 133:6 | 192:5 194:9,20 | 193:13 |
| **licenses** 36:7 | 133:12 | 197:22 | **lots** 189:8 |
| **liebowitz** 2:2 | **litigation** | **looked** 16:10 | **low** 184:22 |
| **lien** 129:20 | 200:11 | 38:18 39:11 | 186:25 |
| 149:10 150:21 | **little** 28:18 | 51:25 54:12 | **lowballing** |
| **life** 93:6 | 48:21 123:19 | 73:6,9,13,17 | 187:9 |
| **line** 49:13 | 164:3 187:4,10 | 95:3 120:15 | **lower** 184:22 |
| 86:22 92:16 | 197:11 | 122:10 153:17 | 185:16 187:4 |
| 102:25 104:15 | **llp** 2:9 | 166:3 | **luck** 15:21,23 |
| 119:15 129:23 | **loading** 43:17 | **looking** 38:5 | 16:4 175:10,23 |
| 135:2 146:19 | 59:9 67:21 | 59:5 71:11 | 176:15,21 |
| 153:11 164:14 | 101:19 172:9 | 80:18 84:21 | |
| 165:8 166:6 | 181:9 194:2 | 87:5 92:1 98:5 | **m** |
| 169:14 175:8 | **loan** 21:13,13 | 123:23 127:14 | **m** 13:25 77:11 |
| 206:23 207:3 | 21:15,18,18,25 | 132:4,10 143:2 | **machine** 24:21 |
| 209:4,7,10,13 | 22:12 31:11 | 158:25 191:8 | 28:24 34:23 |
| 209:16,19 | **loans** 21:16 | 193:10 194:4 | 46:2 108:10 |
| **line's** 164:17 | **locate** 174:22 | **looks** 59:22 | 116:6 122:20 |
| **lined** 42:18 | 193:7 | 65:24 79:17 | 127:20 135:2 |
| 140:12 | **location** 4:19 | 84:14 93:15 | 140:17 175:2 |
| **lines** 44:24 | **lock** 34:13 | 131:17 159:7 | 196:19 |
| 49:12 127:18 | **logo** 77:2 | 159:10 162:13 | **machines** 24:9 |
| 146:11,23 | **long** 20:13 | 166:20 174:1 | 24:9,10,23 |
| **link** 96:9 | 32:10 93:10 | 174:11 183:13 | 25:2 26:25 |
| 119:25 120:2 | 185:24 | 189:5,10 | 27:1,13,17,21 |
| 131:22 | **look** 44:2 54:21 | 191:20,21 | 28:7 31:22,23 |
| **linkedin** 30:3,5 | 55:10 71:4 | 194:17 | 35:8,22 37:2 |
| 39:1,19 43:24 | 74:22,22 78:17 | **loose** 18:8 | 37:12,13 39:25 |
| 47:12 68:23 | 91:9 118:10 | **loosely** 31:1 | 40:21 42:2,25 |
| 79:10 205:14 | 121:25 123:17 | **lose** 112:20 | 43:1 46:8 47:3 |
| **list** 36:24 85:22 | 146:4 150:11 | **loss** 55:16 | 64:19 67:7 |
| | 158:24 167:11 | 175:5 189:20 | 71:10 75:6 |
| | | | 77:25 78:5 |

79:8 80:8 81:2
83:24 86:10
87:6 88:24
89:13,15 90:22
105:11,19,25
107:20 109:16
110:15 111:17
112:10 113:4,9
113:12 115:21
116:9 117:23
120:11,13,21
123:10 133:5,6
133:12,16,22
133:23 135:16
136:1 140:13
140:16,24
142:2 143:10
144:4,10 146:1
147:6 148:2,24
149:1 156:21
174:23 183:17
183:24 184:5,9
185:7 188:25
190:4,14 191:4
193:8 196:3,9
196:11 197:1
197:14,21
199:20 202:12
202:22 203:5
**made** 21:6
23:22 28:12,16
28:20 47:13
58:15 69:5
111:16 133:20
141:12 144:6,8

144:8 167:12
167:23 169:16
178:10 203:2
204:6
**magot** 38:4
44:5,13 48:2
51:9 52:22
57:1 59:21
63:13 64:9,16
64:22 65:8,12
66:24 71:16,19
72:15 76:12
79:10,23 83:14
87:17 94:6,22
94:25 96:2
101:25 102:24
125:14,23
126:5,11
135:11 140:7
161:14 165:24
172:15 173:1
174:2
**magot's** 85:1
85:20 100:6
107:4 138:5
**mail** 131:19
132:3
**mailing** 77:7
**maintenance**
189:2
**make** 7:12
27:18 35:3
63:17 64:24
67:5 71:14
80:19 92:7

93:7 111:4,19
124:10,13
128:25 135:13
135:24 149:24
151:1 163:8
186:12 192:13
192:14
**makes** 155:13
190:25
**making** 64:1,12
65:3 132:17,22
138:4 141:8,10
141:18 143:17
144:7 154:24
157:19 170:8
174:7 199:10
**man** 118:22
**mandel** 53:19
**manufactured**
24:19
**manufacturer**
24:8 75:6
**manufacturer's**
121:4
**march** 45:5,10
45:14 77:14
79:4,8 82:9
92:17 102:24
116:2 139:25
142:13 168:3
**mark** 16:15
43:13 48:24
53:24 81:23
101:20 122:1
130:1,22

158:18 164:5
**marked** 16:19
53:24 67:19
74:17 101:14
106:8 118:14
119:5 122:3
130:3 131:4
134:5 152:23
153:4 164:10
165:19 166:17
172:3 177:17
177:23 181:8
194:10,23
202:20
**market** 27:14
34:16,21 43:5
57:18 115:21
116:17,23
120:21 133:15
133:17 183:16
191:17 193:14
**market's** 189:7
**marketplace**
42:22
**markup** 29:4
**markups** 21:21
**marriage**
208:13
**matter** 15:6
42:23 43:7
62:9 81:16
99:3 104:7
105:6 150:23
193:11 208:15

**maximum**
121:8
**mean** 13:11
14:19 16:1,10
17:25 19:4,19
22:9 24:22
26:12,22 27:9
28:19 30:19
31:14 32:16
37:16 39:20,22
40:6 42:17
45:14 48:6
50:18 51:11
52:7 54:5
57:24 60:13
61:20 63:2,6
65:9 66:12
67:25 72:5
77:18 81:4,6
82:15,18 87:19
88:15 90:7,9
92:2 95:17
98:18 100:2
103:17 104:21
106:4 109:25
110:4 111:2,10
112:15 113:10
113:17,23
116:6,12,16
117:12 120:10
125:4,14,20
127:21 128:19
130:15 132:16
136:15,15,21
139:15,17

140:3 141:6,8
141:10,21
142:6 143:20
144:21 147:14
147:21 149:2
150:15 154:9
155:5 156:1,5
156:22 157:21
158:4 163:15
170:13 173:3
173:16 182:7
182:18,25
183:9 190:11
**meaning** 18:9
27:10 28:21
32:6 40:11
62:21 80:10
90:10 112:15
113:12 115:1,9
120:11 143:8
174:6 186:24
189:12 200:24
**means** 28:5
42:20 87:20
150:20 156:4
169:21
**meant** 32:14
64:22 88:20,22
89:11 133:10
150:17 154:7
154:11 169:3
188:19
**medication** 7:4
**meet** 59:23,25

**memory** 16:12
72:10 105:22
116:5 118:8
140:19 175:1
200:14
**mentioned**
48:17 73:19
98:19 169:4
**mentioning**
70:19,20 71:12
187:5
**mentions** 108:3
**merch** 76:24
**merchandise**
80:13
**mergers** 182:13
**message** 44:9
59:3 63:23
65:19,25 79:10
84:5 183:14
187:19 189:25
190:18
**messages** 84:4
**messaging**
181:15
**middle** 84:3
146:21 165:1
**million** 56:19
108:4
**millions** 71:9
**milton** 134:14
134:17,24,25
145:3 166:1
**mind** 14:2
86:21 89:21

124:5 136:19
139:22
**mine** 33:8
78:16
**mineola** 2:13
**miner** 47:20
187:25 188:17
191:4
**miners** 45:23
47:11 93:16
131:20 181:25
185:25 186:20
187:3 188:1,19
**minimal** 144:9
**mining** 1:4,8
2:3,10 5:3,19
5:25 17:17
18:3,4 19:8
23:15,24 24:9
24:18,23 26:25
27:1,13 29:21
29:22,23 30:1
33:5,10 35:17
35:22 36:11
46:1 47:21
48:18 49:4,4
49:19 50:12,15
58:7 69:8
107:1 125:24
136:22 138:3
138:10 143:1
155:24 158:13
167:25 170:12
179:23 180:4
182:4 183:7

188:23 195:8
201:15 202:11
202:21 203:4
204:1,1 209:1
209:1
**minus** 31:20
170:13
**minute** 19:3
35:4 53:18,20
99:17 118:19
190:10
**minutes** 59:10
60:19 118:18
118:21 119:1
190:1 192:9
**miracle** 119:22
121:15
**missing** 37:21
**mistaken** 91:4
139:23
**mldg.com**
102:7,15
**mldg.com.**
101:25 137:11
**monday** 159:11
159:20
**money** 32:10
43:8 81:18
95:22,24 123:8
123:11 132:18
143:11 149:8
170:13 174:16
175:13
**month** 18:22
20:4,8 34:3,5

34:23 45:18,19
153:15,16
191:25
**monthly** 45:17
**months** 34:3,6
55:25 56:1
121:21 147:23
174:16 183:19
184:14 189:14
192:14,15,17
**montreal** 183:6
**morning** 66:4
66:11 86:8,15
165:2
**mouth** 142:15
170:5
**move** 60:21
74:16 165:18
177:16 184:21
**moving** 34:21
42:24 63:19
173:18
**multiple** 81:9
87:7,8 99:14
124:21 144:6
**multitude**
117:10
**mute** 4:15

**n**

**n** 1:8,9 2:10,11
4:1 6:9 205:1
206:1 207:1
**name** 4:25 5:9
6:8,10 8:24
10:23 19:8,12

19:14,16 25:21
52:23,25 70:18
75:12 96:2
183:1 201:6
**named** 24:4
25:13,15,18
37:23 54:1
100:24 131:11
137:20 183:8
**names** 8:19
136:15 182:9
182:10,11
**natural** 161:21
**nature** 52:2
81:11
**navw** 68:6
**necessarily**
190:14 192:25
193:3 196:7
**necessary**
204:7
**need** 35:21
63:24 64:10
66:2,6 68:20
68:21 86:9
88:8,11,16
94:13 119:20
122:17 160:15
160:18 162:3,9
165:1 193:24
194:8
**needed** 32:24
36:17,19 66:10
86:23 88:11,19
89:22 94:9

124:19 125:15
**needs** 127:18
**negotiating**
103:24
**neighborhood**
11:18
**neither** 162:8
162:16
**nervous** 132:5
132:11
**net** 31:9,14
**nevada** 69:13
**never** 18:9 23:7
30:8 33:3
41:21 83:19
87:18 138:8,12
138:20
**new** 1:2,19 2:5
2:13 34:19
36:15 38:5,18
39:11 40:16
41:6 42:12,17
43:9,10 47:7
58:3,4 59:19
80:15,18 86:24
106:4 117:22
133:24 134:3
139:4 153:24
157:18,22,24
158:11 178:20
185:25 186:20
193:17 195:19
195:20 196:2,2
208:4

news   54:13
  66:2 185:24
nice   59:23,25
  93:8 164:1
nick   92:14,23
nickname   8:20
nico   183:15
  190:2 192:10
nicolas   181:24
  182:1
nine   55:25 56:1
non   37:13
nonrefundable
  105:12,18,25
  109:17
nonresponse
  191:24
nope   14:19
normally   98:3
north   11:15,22
  12:3,10 14:10
  27:17
notary   1:19
  3:13 4:3
  204:14,21
  208:3
note   5:6 22:4,7
  22:11,17 23:1
  23:7 91:22
noted   203:15
  204:7
notes   23:3
notice   1:21
  16:21 17:7
  34:7 38:14

39:7,20,22
  40:20 41:9,10
  196:25 197:6,8
  197:13 205:12
notified   197:20
notwithstandi...
  5:12 173:25
november
  54:20,23 55:3
  191:22,23
  193:8
null   109:3
  110:20,25
  113:21
number   12:12
  13:18 16:14,18
  43:12 48:23
  49:1 53:23
  58:9,24 60:14
  60:15 67:18
  74:16 77:5
  81:23 91:10
  101:15 116:24
  119:6 122:1
  127:18 130:1
  144:2 150:11
  153:3 158:17
  159:16 177:22
  178:4 181:7
  196:20
numbers   73:20
  153:12 196:11
nuts   120:1
ny   2:5

**o**

o   4:1 6:9
oath   6:20
object   4:17 8:4
objecting   4:8
objection   20:1
  25:4 32:4
  33:19 37:14
  42:5 48:4
  56:17 62:18
  76:17 79:11
  89:18 97:24
  99:25 109:18
  111:25 112:11
  113:24 114:7
  115:23 118:5
  132:25 144:17
  147:12 148:4
  161:15 171:9
  197:3 200:4
  202:13
objections   3:8
obligation
  113:8,11 123:8
  135:25 150:2
  160:17 162:23
  163:3 168:14
obligations
  109:4 110:22
  111:2 135:14
  155:8,22 162:6
obligor   168:2
  168:15
obtained   9:13
  35:15 36:2

obtaining
  10:17
obviously
  80:19 127:2
  141:9 150:1
  174:15
occasion
  125:18
october   178:10
  179:9 183:14
  185:8 191:5,7
offer   184:23
offering   66:15
  67:7 184:13
officer   13:8
  18:21 19:25
  20:4,6 50:24
officially
  163:14
oh   11:6 13:10
  139:19 146:22
  146:23 159:18
okay   4:20 5:13
  5:18,24 6:5,22
  7:1,6 8:3,16,17
  9:8,18 11:11
  12:1,3 13:5
  14:14,23 16:7
  16:13,13 17:1
  17:13 18:15
  19:2,23 20:10
  22:3,21 23:6
  23:11,25 24:3
  25:1 26:20
  27:25 28:23

| | | | |
|---|---|---|---|
| 29:15 30:25 | 102:21 103:4 | 161:3,7 162:20 | 115:10,17 |
| 31:4 32:1,18 | 103:25 104:13 | 163:11 164:5 | **online** 9:2,6,9 |
| 33:4,13 36:6,9 | 104:24 106:1,6 | 164:25 165:18 | 9:15,22 10:5 |
| 37:9,22 40:18 | 106:15,21 | 165:23 166:6 | 29:21 38:5 |
| 42:16 43:11,21 | 107:16,23 | 166:22 167:10 | **ontario** 69:11 |
| 43:25 44:15,22 | 108:8,18 | 167:22 168:19 | **open** 200:10 |
| 46:25 48:1 | 109:24 110:4 | 170:1,8 172:2 | **opened** 11:13 |
| 49:11 51:7 | 111:21 112:6 | 172:11,13,18 | **operation** |
| 52:15 53:4,17 | 113:15,19 | 173:11 176:25 | 33:11 48:19 |
| 54:8 55:1,4,9 | 114:2,5 115:20 | 179:15,18 | 50:15 55:15 |
| 55:11,17,22,24 | 117:2,5,12,12 | 180:13 181:6 | 182:4 183:7 |
| 56:5,11,21,23 | 117:24 118:10 | 181:10 182:1 | **operational** |
| 57:13 58:22 | 118:25 120:17 | 183:13 184:2 | 12:4 31:18 |
| 59:1,12 60:15 | 121:11,25 | 185:13 186:7 | **operations** |
| 63:7,8 64:8 | 122:12,15,25 | 186:10,18 | 29:23 |
| 65:7,12,24 | 123:13 126:5 | 187:17 188:7,9 | **opportunity** |
| 67:17,22 68:4 | 126:24 127:1 | 189:5,18,24 | 28:22 148:13 |
| 68:4,17 70:3 | 130:6,7,19,21 | 190:2,18 191:1 | **opposed** 69:23 |
| 70:12,25 72:18 | 131:1,2,17 | 191:14,20 | **optimization** |
| 73:7 74:12,21 | 134:11,21 | 192:1 193:6 | 12:14 |
| 75:7,18,21 | 135:1,1,11,19 | 194:6,7,15,19 | **options** 35:1 |
| 76:21,25 78:8 | 135:22 136:12 | 194:25 195:13 | 160:13 162:2 |
| 78:18,19 79:17 | 136:14 137:8 | 195:17 196:24 | **order** 34:1 |
| 81:13,21 82:4 | 137:22 138:21 | 198:25 199:18 | 39:25 40:2,4,6 |
| 82:6,14,18,22 | 139:14 140:15 | 199:25 200:15 | 40:8 41:17 |
| 82:25 83:1,2 | 141:2 142:11 | 202:25 203:6 | 42:1 48:22 |
| 84:2 85:5,6,24 | 144:14 145:22 | **old** 2:12 | 52:3 76:20 |
| 86:5 87:4,22 | 146:4,23 | **once** 26:23 | 77:14 79:3 |
| 89:12 90:20 | 147:16 148:15 | 29:24 34:12,17 | 136:20 |
| 91:5,8,14 | 150:15 152:5,5 | 34:24 60:10 | **orders** 40:10 |
| 92:11 93:15,21 | 152:22 153:7 | 62:22 89:23 | 133:24 201:15 |
| 94:8,20 95:9 | 153:15,21 | **ones** 66:22 | **original** 60:9 |
| 95:14 96:1 | 155:18 156:17 | 81:19 | 67:10 76:23 |
| 99:19 101:13 | 157:8 158:23 | **ongoing** 103:17 | 99:15 108:3 |
| 101:13 102:18 | 159:7,18 161:1 | 111:17 115:3 | 139:6 201:20 |

201:22
**originally**
19:11 38:3
77:20 96:4
**outcome**
208:14
**outlet** 46:2
**outreach** 57:7
79:23
**outstanding**
172:21
**overly** 116:20
**overplay** 9:23
**overt** 163:10
164:2
**owe** 149:8
**owed** 156:20
170:13
**own** 16:11 43:3
**owned** 49:19
50:13,17,20,22
51:3 134:3
152:17 168:1
**owner** 18:3
123:20,21
**owns** 123:24

**p**

**p.c.** 2:2
**p.m.** 44:9 65:20
66:1 67:15
83:6 84:7,24
159:12 160:6
189:11,21
190:1,18
191:23 203:15

**page** 16:22
44:3 54:22,24
54:25 55:10,22
69:1 75:8,21
75:24,25 76:2
78:9 82:22,25
83:1 84:3,21
87:24 91:14,21
106:16,22
107:18 127:18
128:10,10
131:9 135:13
137:9 138:23
146:8 159:11
159:15,16,17
161:7,8 167:14
167:16,18
169:12 179:18
187:21 191:21
192:5 194:20
195:14 197:24
199:4 205:4,8
205:11,25
206:23,25
207:3 209:4,7
209:10,13,16
209:19
**pages** 74:23
85:6 159:16
**paid** 41:16
89:23 105:19
109:16,21
113:3 133:14
133:14,18
139:25 142:13

142:25 147:6
148:2 154:17
168:15 172:21
173:15,24
176:1 193:13
198:6,12,18
200:1,14
**painful** 189:20
**paper** 149:10
**paperwork**
60:9
**paragraph**
83:14 88:5
138:22,25
140:10 167:11
167:22 168:21
170:2
**paren** 83:23,24
**parent** 50:23
71:1 147:4,10
**parse** 145:19
**part** 33:21,23
41:19 49:18
51:25 58:4
70:24 73:5
75:13 76:20,22
79:8 84:15
94:10,21 110:2
162:21 182:2
**partial** 173:20
**particular**
177:5
**parties** 3:4
69:18,20,23
70:1 109:3

110:21 111:1
114:24 117:19
159:4 208:12
**partner** 93:2,3
**parts** 104:9
114:12
**party** 70:5
106:11
**pass** 62:24
**passed** 62:23
**patience**
139:22
**pause** 40:18
53:18 56:24
61:11 74:14
151:9 201:9
203:7
**pay** 22:2 34:8
42:25 89:24
90:5,11 104:8
105:7,11
108:22 110:14
114:15 129:4
139:6 154:2,14
154:25 158:8
175:7 183:19
184:14 189:1
198:2
**paying** 40:21
89:3,8 155:6
156:4,5 189:12
**payment** 31:7
31:11 88:10,18
111:4,6,7,16,19
112:9 121:23

132:14,22
138:15 140:9
142:3 144:10
145:25 148:23
158:6 168:13
168:14 183:19
184:14,24
186:11 192:13
192:15,16,17
192:22 197:2
198:1,20,21,22
199:7,11,23
**payments**
132:13,17
133:5 141:8,10
141:12,19,23
142:5,5,7,8
143:17 144:7,8
144:9 166:13
170:9 173:20
189:13 191:5
192:13 200:19
201:2
**payne**  25:13,19
**payoff**  149:1
**payout**  31:3
**pdf**  55:10 69:1
75:8,22 76:1
82:23 87:24
106:17,17
128:10 167:18
179:19 187:21
194:3,21
**pearson**  59:7
66:6 88:25

**penalty**  112:19
**pending**  8:12
8:13
**people**  29:24
118:22 121:6
137:5 187:1,6
188:21,24
193:13
**percent**  31:9
32:22,23 59:18
86:4 88:23
89:3,8,10 90:6
90:16 99:13
122:22 127:25
128:5 132:15
143:8 145:13
148:21
**perfect**  92:5
133:7,12
**perform**  129:15
**performance**
168:13
**performed**
168:15
**period**  26:7,8
57:2 142:24
193:19
**person**  15:12
80:5 85:12
102:11 171:4
171:17 182:22
202:2
**personal**
128:23 129:22
148:8,10 149:9

149:11
**perspective**
71:5
**phone**  47:13
65:11 96:17,20
98:2,9 103:5
**phrase**  61:14
**pick**  60:24
138:16 154:3
192:16
**pickup**  189:13
199:9
**picture**  44:4,23
**piece**  33:8
**pieces**  121:7
**place**  15:10
34:13 42:3,8
58:6 85:10
102:9 128:13
128:20 171:2
171:15 182:20
201:25
**placed**  39:25
**placing**  42:1
**placklist**  13:23
**plaintiff**  1:5,16
2:3 4:1,7,17
5:25 17:16
44:1 156:21
**plaintiff's**
205:8
**plan**  139:6
197:2
**planning**  160:7

**player**  184:19
**please**  6:7 7:7
7:10,12,18,22
8:10 88:12
140:4 173:6
**pledge**  129:23
**pledging**
129:23 147:3
149:20
**plus**  73:21
90:11 195:19
196:2 198:4
**po**  34:14
**point**  27:22
30:23 70:16
93:17 99:16
100:3,5 112:21
116:14 117:3
133:18 143:12
143:24 145:2
150:5 157:23
159:7 173:21
183:8 190:12
190:15 193:15
**poorer**  89:10
**portal**  121:3
**portion**  30:17
30:23 39:2
49:13 85:1
90:22 162:14
**position**  169:4
191:17
**positive**  128:6
**possess**  8:25

**possessions**
  149:13
**possible** 53:11
  100:19 101:10
  139:7 149:25
  173:3
**post** 8:25 10:7
  96:16 111:19
  115:5 144:6
**potential** 29:1
  29:4,18 30:7
  33:18 34:2
  47:24 61:4
  62:17 64:3
  67:5 103:9
  117:11 151:11
  193:18
**potentially**
  23:3 64:19
  81:12 89:6
**power** 46:2
  54:1 55:13
  58:12 189:2
**pre** 43:2
**preceding**
  18:19 19:5
**predecessor**
  24:16 54:3
**premises**
  127:20
**preparation**
  16:8
**prepared**
  169:22

**prepaying**
  185:1
**presell** 34:22
**press** 38:4,19
  39:12 47:15,18
  48:9,16,20
  49:1,8,9,25
  50:1,10 51:8
  51:22 54:14
  57:8,15 58:11
  70:17 71:11
  73:13,15,17,23
  96:3,9,11,15
  98:15 126:2,21
  138:8
**pressure** 80:14
  88:7 163:23
**presumably**
  175:24
**presume**
  113:17 200:12
**pretty** 19:15
  24:20,22 36:16
  36:18 58:5,10
  63:14 88:22
  132:5,10
  142:24 176:13
  176:20 196:21
  197:8 202:15
  202:24 203:1,5
**prevent** 7:2
**preview** 155:15
**previous** 15:18
  166:25 182:6
  184:17

**previously**
  67:19 74:17
  100:17 106:7
  118:14 119:5
  122:3 131:3
  134:5 152:23
  153:4 165:19
  166:17 172:3
  177:17,22
  181:7 182:5
  194:10
**price** 51:20
  59:13,16,19
  62:10 66:24
  67:11,14 73:14
  81:10 108:4,9
  108:10 111:9
  133:15 140:16
  140:23 143:7
  175:2 183:18
  184:22 185:4,6
  191:11,13,18
  198:2
**pricing** 66:4
  116:23 120:23
  121:5,13
  122:21 133:17
  133:21 143:4
  186:25
**primarily** 21:4
**print** 114:3,10
**prior** 14:4,10
  20:20 23:9,18
  25:8,13 26:11
  26:16 40:1

  41:25 44:15,19
  48:1 50:8 51:8
  51:22,25 52:21
  55:9 56:25
  71:18,24 72:3
  72:14,20 73:10
  98:15,23 100:7
  104:4 116:23
  130:11 147:19
  153:17 177:1
  184:18 191:5
  192:23 200:2
**private** 81:19
  127:23 183:11
**privileged**
  180:19,21
**pro** 75:5 76:5
  76:23 78:20
  79:15 80:9,11
  205:18
**probably** 10:2
  10:13 16:25
  20:15,17 23:17
  25:22 29:19
  34:14,15 41:14
  41:21 42:20
  47:9 51:12,19
  51:21,22,23
  52:11,14 53:6
  53:7 56:19
  57:6,6,8,10,14
  57:18 59:14,15
  59:17 61:8,24
  62:1,3,4,5
  66:12,13 78:2

88:20,21 101:8
116:5 118:9
120:23 124:8
132:12 140:19
140:20 150:19
151:19 152:2,3
160:2,3 185:11
185:12,19
190:24 191:11
**problem** 92:10
105:5
**problems** 105:3
**procedure** 1:21
95:19
**proceedings**
61:11 74:14
201:9 203:7
**process** 32:11
32:21 33:23
41:19 80:12
**produced** 44:1
**products**
137:20 138:1
**profit** 18:25
21:20 27:19
30:19 31:10,14
56:9,13 57:2
93:17 133:20
187:7 188:1,20
**profitability**
131:21
**profits** 30:23
**promises**
173:17

**prompt** 40:11
67:3
**property**
129:20
**proposal**
147:18,19
186:8
**proposed**
161:13 192:11
**proposing**
192:24
**proposition**
83:20
**prospect** 191:3
**protection**
129:9
**provide** 22:17
60:8 101:8
125:8 139:9,10
188:24 196:24
**provided** 21:2
197:13
**provider** 49:14
**providing**
140:8 170:16
**province** 69:11
**provision**
109:12 113:21
**psu** 46:2 59:7
66:5 185:25
186:20 195:20
**psus** 45:23 60:2
78:6 196:3
**pubically** 29:22
47:22 48:13

57:17 58:1
121:2 183:10
**public** 1:19
3:13 4:3 47:11
51:10 71:13
73:6,25 74:6
81:20 129:2
183:11 184:19
204:21 208:3
**publically**
50:11,25 73:1
81:15
**pull** 16:14
43:11 48:23
53:22 67:17
76:9 79:21
81:22 96:6
118:13 126:18
129:25 131:2
134:5 158:16
177:21 181:6
193:21,22
**pulled** 43:16,18
68:2
**punctual**
168:13
**puppet** 124:9
124:12
**purchase** 18:4
26:25 33:16,25
41:12 64:1,12
65:3 69:2
107:19 111:8
113:8 120:14
129:10 135:15

136:1 140:12
144:23 146:1
155:4,8,23
167:13,24
170:10 178:5
196:4 198:2
201:11 202:6
202:18,21
203:2
**purchased**
24:11 46:16
186:20
**purchaser**
69:14 108:22
110:14 143:3
**purchaser's**
90:5
**purchasers**
174:23 193:7
202:11
**purchasing**
25:2 29:12
35:9 45:3
46:14 184:9
**purported**
173:14
**purpose** 114:6
**purposes** 75:20
**pursuant** 1:20
120:14 130:9
**pushing** 187:24
188:16
**put** 4:6 33:24
33:25 37:3
81:21 86:14

90:10 91:8
142:14 150:20
170:5 177:15
187:3
**puts**  124:8
**putting**  187:6

**q**

**quantity**
195:23
**quarter**  73:18
**quarterly**
53:11
**quebec**  188:24
**question**  3:9
7:19,20 8:1,7
8:13,14,15
15:18 25:25
61:15 91:1,6
95:7 97:19
99:3 112:4,5
115:15 116:7
116:20 117:1,3
125:13 126:14
144:24 145:10
145:21 149:3
155:15 163:12
166:20 171:21
174:18
**questions**  7:10
7:22,24 8:4
12:19 151:22
203:8,12
**quickly**  34:22
63:14,18 91:18

**quiet**  67:2
**quite**  169:9

**r**

**r**  209:3,3
**radar**  27:12
38:25 39:18
**range**  185:11
185:20 186:25
**rate**  77:21
**rather**  7:11
**reach**  47:9
65:15 143:15
**reached**  38:3
38:25 39:18
47:1 48:19
76:11 94:22
184:8
**reaching**  40:12
40:12 48:2
56:25 60:1
81:14
**read**  39:3 49:16
51:21 53:14
61:21 65:1
83:11 84:16
85:1 88:3
93:22 104:14
105:9 110:19
111:13 119:19
119:21 122:16
148:17 157:16
204:5
**reading**  17:4
29:19 49:24
50:1 59:24

114:2 146:15
146:17 176:19
**ready**  34:6,18
38:15 39:7,23
40:14 41:1,20
60:21 160:20
**real**  10:19
62:23 63:10,13
95:10 97:9
150:18
**realize**  92:8
**realized**  19:9
27:20
**really**  30:21,24
32:6,13 34:21
34:22,24 35:3
93:8 117:1
**reason**  26:24
27:9,21 28:5
63:15 82:19
87:14 88:7
92:6 116:25
124:8 135:8
174:19 184:12
209:6,9,12,15
209:18,21
**reasserting**
115:11
**recall**  10:16
11:12,19,21
16:3,25 17:1,2
17:9,10 19:14
20:10,16 23:13
23:16,25 25:22
26:1 28:3

30:25 31:7,24
35:11,13 37:1
37:18 38:7
39:24 40:4,10
40:23 41:13,16
41:25 44:12
46:9,11,13,15
46:18,18,22,25
47:5 49:7,23
49:24 50:1
51:17 52:8
53:2,4 54:8,10
54:15 57:1,3
57:19 58:2
59:12,15 61:5
66:10,22 72:9
73:3,20 74:11
76:14,19 79:7
79:23 80:2,4
82:11,15 86:18
90:24 92:20
94:16 96:13,20
97:12,15,20
98:1,10,14,18
98:21 100:22
101:6,12
102:18 103:13
104:6,11
105:16 114:9
118:7 122:12
127:7 132:23
133:1 135:5
136:10 140:14
147:21 151:3
151:19 152:20

158:15 161:17
161:18,18
164:19 165:7
165:12,13,15
165:17 166:15
169:2,8,24
170:6 172:23
173:2 174:25
176:10 178:14
178:16 179:17
180:16 181:4
183:4 184:2,7
184:11 190:11
190:16,25
193:5,16 197:5
197:16,18
198:14 199:25
200:6,21,22
201:7,18
**receipt** 199:23
**receive** 30:17
129:16 135:9
**received** 112:9
**receiving** 51:8
100:6 102:19
135:5 151:5
188:1,19
**recently** 5:9
**recess** 53:21
119:3
**recognize**
43:21 54:4,6,6
68:17 74:25
75:3 102:1,3,7
102:14 106:10

106:15 107:13
107:16 109:8
178:13 181:17
181:21 194:15
**recollect**
200:13
**recollection**
20:5 24:25
37:20 45:9
55:6 56:24
71:22 72:19
97:4 152:9
169:19
**recommend**
160:8
**recommended**
169:17
**record** 5:7 6:8
7:14 15:11
16:16 39:3
85:11 91:23
92:7 102:10
152:25 171:3
171:16 177:8
177:19 182:21
183:11 184:19
202:1 203:9,13
208:9
**recoup** 143:10
**recover** 123:10
**red** 103:7,7
**reduction**
66:25
**refer** 5:13,19
5:25 24:15,15

45:16,25 126:6
136:5,7
**reference** 5:13
167:12,23
186:5
**referenced**
143:23 144:2
**referencing**
109:22 187:20
**referred** 78:4
**referring** 40:7
70:10 76:15
79:9 85:20
94:5 111:7
116:11 120:6
127:21 132:9
132:12 134:18
134:24 136:20
147:11,15
149:19 165:6
166:16 175:15
179:5 183:25
**refers** 160:24
183:24
**reflects** 109:12
**refresh** 16:11
55:5 169:18
**regard** 147:2
**regarding**
15:24 47:2
94:18 100:9
103:7,16
146:12,24
147:1

**regular** 21:2
**reiterate** 84:25
**related** 136:23
137:1 208:12
**relations** 51:24
52:13
**relationship**
20:20,23 28:22
41:15 50:5
98:2,22 182:6
**relatively** 23:22
**relaxed** 132:15
**release** 38:4,19
39:12 47:16,19
48:9,16,20
49:2,8,9,25
50:2,10 51:8
57:8 70:17
71:12 73:18
96:3,9,11,15
126:2
**released** 38:22
39:15 60:24
199:8
**releases** 51:22
54:13,14 57:15
58:11 73:14,15
73:23 98:15
126:21,22
138:8
**releasing**
199:20
**relevant** 19:13
145:6 186:23

**relieved** 109:4
  110:21 111:1
**remainder**
  108:25 110:17
**remaining**
  110:2,7,8
  198:17
**remember** 10:2
  10:12 17:10,11
  25:19 26:19
  38:20 39:13
  58:10 59:10
  73:16 115:13
  185:15 200:16
**remembering**
  108:9
**remind** 52:24
  158:4
**remove** 89:6
**removed** 20:7
  142:24
**rep** 25:18
  121:10
**repeat** 97:19
**repeated**
  138:18
**rephrase** 14:7,8
  18:11 45:13
  100:6
**replied** 57:9
**replies** 159:8
  186:15
**reply** 82:25
  83:3 84:18,21
  123:19

**replying**
  123:18
**reporter** 7:9,16
  15:11 85:11
  102:10 171:3
  171:16 182:21
  202:1
**represent** 5:2
  54:2,18 96:8
**representation**
  139:15 176:17
**representative**
  137:25
**represented** 6:6
  6:11 99:19
  169:6 179:8
**representing**
  85:2
**represents**
  56:16
**reproduced**
  91:21
**request** 72:21
  160:18 162:9
**requested**
  15:12 85:12
  102:11 171:4
  171:17 182:22
  202:2
**requesting** 17:5
  148:1 150:12
  165:14
**requests** 207:2
**required** 6:23
  126:15 168:14

  170:9 196:16
  204:14
**reread** 170:22
**resale** 35:15,22
**research** 28:25
  42:19
**resell** 28:7
  202:11
**reselling** 33:9
  35:8 42:4
**reserved** 3:9
**reserves** 31:15
  32:3,15
**resist** 154:18
  158:9
**respect** 138:5
**respectable**
  58:6 71:8,14
  81:17
**respective** 3:3
**respond** 8:8
  60:6 85:15
  133:2 189:10
  189:18
**responded**
  63:14,18
**responds** 59:21
  64:9 185:23
  189:17
**response**
  121:16 146:5
  146:16,18
  147:18 154:11
  161:4 175:24
  176:17 192:7

**responsibilities**
  28:9
**responsibility**
  90:4,5
**responsible**
  29:10 31:12
  36:4 90:16
  145:25 148:23
**rest** 29:14
  115:9 119:19
**result** 99:9
**retain** 99:20,22
  113:4 142:5,6
**retained** 36:14
**return** 32:21,23
  142:8
**revenue** 30:18
  53:15 56:8,8
  189:3
**revert** 189:19
  190:19
**review** 16:7
  51:7,9 62:12
  65:17 99:22
  100:20 101:10
  169:20
**reviewed** 52:20
  53:5 54:9 55:6
  62:15 73:8
  101:3,3
**reviewing** 57:1
**revised** 100:16
**revising** 163:21
**revisions** 95:1
  100:7

**rewrite** 93:19
**rife** 109:9
**right** 8:18 11:1
  17:15 27:5,5
  45:6 49:15
  55:1,25 59:9
  60:12 65:14
  69:3,7 73:20
  74:15,24 76:4
  76:8,13 77:3,6
  77:23 78:10,21
  78:25 79:20
  80:1 82:11
  83:14,17 84:18
  84:20,21 85:23
  86:17 89:2
  91:11,24 96:12
  105:15 106:9
  106:14 107:9
  108:20 110:23
  112:15 113:6
  120:19 123:22
  128:16 130:4
  133:19 134:25
  135:4,22
  137:18 138:24
  146:20 150:14
  151:3 153:18
  160:10 164:8
  165:25 166:20
  167:21 169:13
  172:17 175:13
  177:6 180:2
  192:8 193:20

**riot** 24:12
**risk** 27:15 29:5
**road** 2:12
**robert** 2:15
  4:25
**role** 30:10
  95:15
**roles** 28:9
**room** 128:15
**roughly** 26:4
  93:17 121:21
  122:9
**round** 175:12
**route** 86:11
  178:24
**routinely**
  161:12
**rows** 56:8
**rude** 139:18
**rules** 1:20 7:7
**run** 9:16
**running** 125:6
**rvolynsky** 2:14

**s**

**s** 13:25 77:13
  77:18 79:3
  205:7 209:3
**s9** 45:24 77:13
  79:3 116:11,17
  195:19 196:2
**s9s** 44:24 45:3
  46:16 60:2
**sad** 189:20
**salary** 13:12,19

**sale** 23:23
  31:20 60:22
  61:7 62:7 64:5
  65:17 81:7
  84:7 86:22
  92:16 93:16
  103:1 121:20
  143:6 201:20
  201:21,22
  202:7 203:2
**sales** 25:16
  26:6 61:2,19
  62:15 66:3
  101:25 102:7
  102:15 137:11
  159:13
**sam** 131:11,14
  132:2
**save** 109:1
  110:18
**saw** 17:12
  48:10,12,16
  49:8,10,24
  52:4 62:22
  126:2
**saying** 16:4
  34:7 41:19
  59:23 60:7
  61:13 64:17
  65:2 85:23,23
  110:6,13
  111:18 121:14
  121:18 127:3
  132:17 138:10
  143:18 161:22

  174:5 175:5,19
  175:22 185:24
  189:11 190:2
  193:4
**says** 16:20 44:3
  44:4,8,24 45:2
  49:2,18 50:13
  55:12,13,18,25
  56:3,7,12 64:9
  65:20 66:1
  69:4 76:24
  77:7,9,13
  78:16 79:2
  83:5,18 84:4
  92:12 103:4,5
  104:13,15
  105:10 108:22
  119:21 123:23
  128:12 135:23
  137:14 138:25
  146:11,25
  149:8 150:12
  159:11,20
  160:4 161:25
  162:21 164:13
  166:12 167:23
  169:17 178:4,9
  183:15 187:23
  188:15 191:23
  195:14,17,18
  195:19,23
  198:1,16,25
  199:5,12
**scenario** 189:4

**scenarios**
117:11
**schedule**
195:14,15
198:7
**school** 9:1,16
10:7,8,11,17
**scm** 135:2,14
135:24 136:4,8
136:19
**screenshots**
181:19 206:19
**scroll** 68:19
**scrolled** 188:6
**sealing** 3:4
**searched** 40:16
47:10,15,19
**searching**
29:21 48:12
80:18
**sec** 52:7,14
54:19 172:10
**second** 69:1
79:14 106:22
110:2,8 135:13
138:22,22,25
165:8 167:11
167:15,18,22
188:6 192:16
194:20
**secondly** 137:5
**section** 52:13
108:19 109:9
113:16 114:6
114:10,22,23

141:3,13
197:23 199:1
199:11,12
**secure** 169:3
**secured** 138:15
**security** 128:24
129:19 146:13
146:24 147:1,3
149:6,16
150:12,17,24
151:4 170:17
**see** 43:17,20
44:10 45:7
49:5,14,21
51:14 53:15
54:22 55:2,12
55:21,22,24
56:6 59:6,11
60:4,11,25
65:22 66:8
68:4,8,15 69:4
69:15 73:2
74:20 76:12
77:1,10,15
78:18,24 79:5
79:19,25 82:9
83:1,3,9,16,25
84:9 85:17
86:2,12,16
88:1,13 91:15
92:6,18 93:18
94:2,14 96:6
103:2,11
104:18 105:14
106:25 109:6

109:14 119:8
119:13,17
120:3 121:13
122:5,10,23
126:20 128:11
128:17 131:7
131:12,23
132:6 133:8
134:10,15
135:3,17 136:2
137:12,17
139:12 146:7
146:14,24
147:8 150:5
153:2,2,9,13,22
154:5 158:21
159:14,19,23
160:9,15,21
161:10 162:3
162:11,18,23
164:10,14
165:3,8 166:4
166:9,13
167:17 168:4
168:17 172:8
172:12,16
173:9 174:3,11
174:14 176:25
177:2 178:1,6
178:11 179:22
180:5,8 181:12
183:21 186:2
186:16 187:5
188:4,8 189:22
190:6,20 192:3

192:19 194:13
195:2,4,9,21,24
196:22 198:9
198:23 199:16
**seeing** 38:4
48:20 50:9
54:5 59:10
103:9
**seeking** 148:25
**seem** 85:22
154:24 170:24
**seemed** 48:10
48:13,15 50:14
71:14 81:17
87:10
**seeming** 57:9
**seems** 43:23
68:22 93:25
103:23 106:19
107:25 108:6
127:4 139:16
139:20 164:21
165:9,9 167:1
176:4,20
179:12 180:25
188:10,13
192:6
**seen** 16:23 17:2
38:21 39:14
57:8 94:20
**seize** 157:14
**self** 62:2 176:20
176:23
**sell** 18:4 19:7
24:17 26:25

35:2,16 37:2
37:11,12 41:6
43:6 59:5,17
66:15 71:9
80:8 81:1 87:9
89:9,25 90:8
115:8 117:15
123:9 143:10
144:9 175:3
183:17 185:4
190:13 191:13
197:21
**seller** 199:12
**selling** 10:21
14:10 23:15,18
23:18 24:23
31:23 33:4
35:23,24 36:10
45:20 90:23
91:2 94:12
117:18 191:3
197:1,9,14
203:4
**send** 34:7 60:22
64:6 68:24
82:20 121:19
138:13 142:4
160:7 161:12
161:21,23
163:22 164:22
164:23,24
173:7 174:2,13
183:14 186:8
190:4 192:1

**sending** 82:12
92:20 98:14
122:12 137:23
138:2 141:23
145:5 161:13
163:20 164:19
174:6,10
**sends** 126:21
126:23 137:10
**sense** 190:25
**sent** 44:8 47:12
48:7 62:16,21
68:13 87:5
93:24 94:23,25
95:25 98:4
100:3,19
103:15 121:18
132:2 138:12
147:22 163:17
165:9 167:2
172:14 189:25
192:10 197:5
**sentence** 49:17
104:14 105:9
110:1 127:11
128:9 146:14
156:15
**sentences** 59:4
83:13
**sentiment** 93:9
**separate** 85:6
152:18
**separated**
79:14

**separately** 5:18
46:3
**september** 56:1
**serial** 153:11
196:11,20
**serious** 63:4,10
93:25 95:4,11
154:22
**seriously**
119:23
**serve** 13:8,11
**served** 20:8
105:22
**service** 25:18
25:21
**services** 1:4 2:4
6:1 17:17
36:21 49:13
69:9 107:8
137:16 180:5
195:9 204:1
209:1
**session** 177:14
**set** 19:6 21:21
48:10 50:11,12
95:18 198:6
208:7,17
**setting** 48:17
48:18 50:14
**seven** 60:19
**several** 13:14
46:19
**shakeout**
131:20

**share** 18:25
21:21 31:9
51:20 55:19
65:17 187:7
188:1,20
**shares** 55:19
129:3,5,13,14
129:16,17,24
147:3 149:20
157:14 178:19
179:4
**sharpest** 11:7
**sheet** 178:20
**ship** 34:18,25
35:5 40:14,14
41:2,3 75:16
80:13 89:2
**shipment** 38:15
39:7,21,23
40:13,20 41:11
76:15 94:10
110:3
**shipped** 40:15
41:2
**shipping** 34:11
41:17 75:15,15
88:25 185:21
196:19
**ships** 60:10
**shira** 100:24
101:3 169:25
**shore** 148:9
154:20 170:4
**shoring** 169:1

**short** 11:1,4
34:20 35:5
42:11 47:7
**shortage** 27:12
27:13
**shortly** 5:11
**shots** 128:1
**show** 125:6
126:19 165:16
173:6 196:11
**showed** 38:24
39:17 175:18
**sic** 158:18
**side** 21:2 40:24
77:1 81:22
118:11 177:16
**sign** 147:5
153:25 178:21
178:23 179:3
186:1,4
**signature**
106:25 107:4,7
107:11,14
137:14 179:23
180:3,14
194:25 195:8
208:19
**signed** 3:12,14
72:5 86:8 88:6
94:9 99:16
149:9 152:19
165:1,11 167:2
179:1 180:24
195:4,11

**significant**
187:11
**signing** 154:19
158:9 181:2
193:1
**simple** 60:20
149:14
**simply** 5:15,20
6:1
**simultaneous**
15:9 85:9
102:8 171:1,14
182:19 201:24
**single** 91:14
**singled** 87:12
**sink** 149:5
**sister** 101:1
**sit** 13:14,17,20
**site** 51:24
**sitting** 73:7
113:19 176:14
**situation** 99:8
161:20
**six** 54:24
159:16 183:19
184:14 191:25
192:15,17
197:23
**slash** 77:13,18
79:3 182:8
**small** 174:7,10
**sold** 12:7,7
24:10,11,21
37:17 40:8
42:10 46:3

66:21 89:5
119:25 120:12
120:14 133:24
181:24 182:5
196:3,12
**solidify** 148:12
**solution** 139:3
**solutions** 195:1
200:19
**somebody**
89:25
**someone's**
128:23 129:21
**somewhat** 57:9
**soon** 19:15
139:7
**sooner** 65:14
**sorry** 6:6 11:20
13:10 15:17
18:17 32:8
42:13,14 43:19
45:12,12 74:23
78:16,23 80:6
83:16,18 84:19
87:17 93:20
96:24 97:18,20
104:25 106:5
108:5,5,5,5,6
111:13 112:2
113:2 116:15
122:2 124:11
135:18 139:17
140:3 145:9
146:22 147:18
148:19,19

155:10,13
156:16 159:18
167:15,17
185:8 188:5
191:24 199:22
200:9
**sort** 12:13
23:20 28:12,15
31:16 33:23
34:4,25 35:3
38:23 39:16
126:13 153:24
181:14 194:2
**sorted** 160:19
162:9
**sorts** 185:21
**sound** 143:1
**sounds** 122:18
**sourcing** 97:17
97:22
**southern** 1:2
**space** 71:9
**speak** 7:13,15
14:17,25 15:8
15:12,15 71:25
72:15 85:12
102:11 118:1
171:4,17
182:22 202:2
**speaking** 29:23
90:3 124:5,7
127:25
**special** 139:5
**specific** 12:16
28:19 52:8

57:19 73:4
104:11 111:8
145:21 149:21
157:17 158:25
175:15 181:4
**specifically**
53:2 54:10
66:23 99:10
115:25 163:13
164:21 165:16
166:19 175:1
179:17 193:16
**specifics** 40:23
54:15 58:18
72:10 100:18
104:7
**speculate**
127:10,10
157:11
**spell** 6:8
**spent** 32:9,11
**split** 187:8
189:3
**spoke** 14:19
15:23 20:11
23:14 72:8
98:21 103:8
190:8
**spoken** 27:23
29:24 44:16,20
81:5 98:7
123:14 124:2
127:4,6 128:3
128:7 147:23
184:17 190:12

190:16 191:2
193:2
**sport** 13:22
23:5
**sporting** 12:12
**sports** 13:16
**spread** 192:11
**squeezing**
153:23
**stage** 13:3 29:6
70:15 87:10
100:16 115:4
123:6 143:5
175:4,6 184:11
187:1,12 193:3
193:11 197:21
**stalling** 121:22
123:7,14 174:9
**stamp** 74:19
**stamped** 43:14
67:22 75:9
78:12 81:25
82:24 87:25
91:15 101:16
106:12,18
118:16 119:7
131:5 134:7
158:19 167:19
172:6 177:24
179:20 181:11
194:11
**stands** 136:21
**start** 13:2,3
14:7,10 44:2
58:13 74:3,6

162:7,15 194:6
**started** 11:21
34:14 63:19
77:21
**starting** 30:1
70:16
**starts** 49:13
83:5,15 146:12
167:12
**state** 1:19 6:7
7:7 36:15
69:13 208:4
**statement** 65:7
104:21 109:13
133:11 170:6
175:16 176:15
**statements**
55:15 72:22
**states** 1:1
**stay** 88:10,18
**stenographer**
1:18
**step** 80:11
**stint** 11:1,5
**stipulate** 92:3
**stipulated** 3:2,7
3:11
**stipulates** 4:7
**stipulating**
130:8
**stipulation** 4:6
5:11 130:12
**stipulations**
1:21 3:1
130:10

**stock** 54:13
57:17 58:3,4
73:14 180:23
181:3
**story** 131:19
**straight** 21:13
21:18,25
**street** 2:4
**strike** 12:22
14:4 15:3 18:5
20:11 23:12
25:9 29:15
30:14,16 33:15
37:10 41:9
45:10 46:14
49:25 50:21
52:16 56:14,24
61:17 64:14
65:8 69:19
71:17 80:3,22
80:23 89:13
98:12 99:21
106:2 108:7
114:20,20
140:6 152:12
154:8 174:21
**string** 159:2
**structure** 31:5
31:8
**stuff** 16:12
95:21 115:19
185:22 197:17
**subject** 84:7
92:16 102:25
119:15 135:1,2

153:11 164:14
164:17 166:6
**subscribed**
204:16
**subsidiaries**
51:3 71:2
**subsidiary** 49:3
49:20 50:13,17
55:14 70:22
**substance**
14:22 61:16
100:12 170:3
**substantial**
15:25 16:2
33:1 168:7
**successful**
24:24 33:11
**sue** 156:12,19
157:4
**sufficient** 129:9
**suggesting**
84:11
**suggestion**
85:20
**suit** 112:24
129:12 174:20
**suite** 2:12
**sum** 170:3
**summarizing**
114:15
**super** 1:8 2:10
5:3,19,21
37:23 38:1,8
38:19 39:12
40:1,9 44:17

47:17 48:3,18
49:3,18 50:6
50:12 67:8
69:11 70:10,17
71:19,20 72:22
73:4 80:25
82:8 90:23
91:1 94:18
96:25 97:16,22
98:17,23,25
99:2,24 100:8
100:11 103:16
103:21 104:3,5
105:2 107:1
113:3,7 120:7
122:18 123:5
123:21,25
124:6 125:24
126:6 136:17
136:21 144:15
145:15,24
152:17 155:2
155:16,21
156:12,19
158:13 163:1,2
167:24 179:6
179:10,23
180:25 181:3
196:4,25
201:22 204:1
209:1
**supercrypto**
84:8
**supercrypto.c...**
65:16 68:14

83:7
**supplies** 10:21
**supply** 1:4 2:3
6:1 10:20
11:13 17:17
69:9 107:7
137:15 180:5
195:9 204:1
209:1
**sure** 7:12 14:13
21:23 23:19
24:22 25:12
36:3,16,18
47:4,8,13
51:11 53:12
54:15 58:5,10
64:3,24,25
67:5 68:20
73:22,23 80:17
81:12,19 87:8
88:22 91:19
97:3 117:20
119:2 123:3
129:1 147:22
147:24 155:11
163:15 173:21
173:23 190:12
190:15 193:9
193:16 196:6
196:14,15,17
196:21 200:23
202:16,24
203:1,5
**surprised**
160:11 161:25

**surprisingly**
11:6
**surrounding**
58:11
**swearing** 4:18
**sworn** 3:14 4:2
204:16 208:8

**t**

**t** 13:25 205:7
209:3,3
**tail** 31:21
**take** 8:11 9:9
9:24 17:5
27:15 29:5
41:20,23 53:19
104:9 105:24
111:4,5 112:18
113:11 118:18
118:20
**taken** 1:17
18:23 53:21
57:14,18,20
59:14,16 119:3
**takes** 129:6
**talk** 16:5 186:8
**talked** 97:7
**talking** 12:21
21:24 99:18
110:11 115:5
136:23 137:1,4
145:3 157:17
157:19
**target** 173:18
**targeted** 12:19
125:13 197:12

| | | | |
|---|---|---|---|
| **team** 186:9 | 94:17 95:5,12 | 169:15 176:15 | 172:19 |
| **technical** 77:24 | 95:16 96:1,14 | **tens** 32:16 | **thereabouts** |
| 95:21 147:2 | 97:5,13,16,21 | **terahashrate** | 10:14 12:2 |
| **technologies** | 98:3,15,20,22 | 77:22 | **thing** 21:24 |
| 13:17,22 44:7 | 99:4 100:4 | **term** 18:8 22:4 | 61:25 93:13,22 |
| **technology** | 101:10 102:23 | 46:4 52:17 | 110:6,12 |
| 23:5 | 103:4,14 104:3 | 87:15 112:17 | 143:13,21 |
| **teeth** 149:6 | 104:13 105:17 | 114:16 178:20 | 149:5 160:16 |
| **tel** 2:5,13 | 115:16 119:12 | **terminology** | 162:5,21 |
| **tell** 6:23 47:5 | 122:7 124:2 | 90:19 | **things** 30:2 |
| 52:2 71:16,20 | 130:16 131:12 | **terms** 28:19 | 52:11 60:20 |
| 75:22 118:9 | 131:25 132:8 | 31:1 63:9,11 | 63:19 132:4,10 |
| 124:18 125:15 | 134:14 137:10 | 90:11 100:10 | 140:25 145:13 |
| 126:11 127:19 | 137:15,23 | 109:9 130:9,11 | 151:14 154:21 |
| 158:7 160:1 | 138:7,11,20 | 142:17 154:2 | **think** 11:4 |
| 167:3 | 146:25 147:17 | 154:10 157:9 | 13:18,25 14:2 |
| **telling** 15:22 | 150:17,18 | 158:1,2 170:21 | 24:24 25:14 |
| 114:3 141:24 | 151:20 152:2 | 183:19 184:14 | 26:18 27:25 |
| 154:12,16 | 153:8 159:3,8 | 184:24 186:11 | 30:9 31:19,25 |
| 156:4 158:5 | 159:12,25 | 198:1 | 35:10,13,19,21 |
| 175:9,22,25 | 160:4,11 | **testified** 4:4 | 37:18,19 42:7 |
| 189:6 | 161:12 163:8 | 47:14 174:9 | 47:14 49:12 |
| **tells** 20:5 63:23 | 163:24 164:13 | **testifying** 6:24 | 51:4 56:22 |
| **ten** 15:3 | 165:24 172:14 | **testimony** 7:3 | 58:17 62:4,12 |
| **tencer** 15:4,8 | 172:18,23,24 | 142:23 204:10 | 67:1,1 70:4,9 |
| 15:15,19,24 | 174:1,12 176:3 | 208:7,10 | 71:3,23 72:2 |
| 17:22 18:2 | 176:7 190:9,24 | **th** 77:13,18 | 74:10,13 77:19 |
| 20:14,20 21:9 | 191:3 192:23 | 79:2 195:19 | 78:1 81:4 |
| 21:12 22:16,25 | 197:7,16 | 196:2 | 84:10 88:21,23 |
| 23:1,14 27:23 | **tencer's** 23:2 | **thank** 4:20 | 91:1,4 100:14 |
| 28:13 29:13 | 102:16 105:10 | 58:23 60:1 | 100:14,21,22 |
| 30:6 32:20 | 107:11,14 | 65:18 76:3 | 101:5 103:23 |
| 36:4 62:15 | 109:13 146:5 | 83:14 93:10 | 105:4,5,6 |
| 63:6 90:25 | 146:17 147:11 | **thanks** 60:7 | 112:3 113:10 |
| 91:7 92:14 | 150:8 163:6,20 | 65:20 103:5 | 115:14 118:12 |

120:1 121:6
128:4 131:16
136:9 138:15
139:2 142:11
145:12 148:16
151:7,8 152:8
152:20 155:10
163:18 167:8,8
171:11,20,22
171:24 172:1
173:16,22
174:5 175:6
177:1 178:21
178:22,25
179:14,17
180:12 184:10
186:23 187:20
191:10 201:17
201:18 202:15
202:16,23
**thinking** 61:14
154:15 160:5
**third** 44:5,6
105:9 169:14
187:21 189:13
192:13,17
198:20
**thought** 27:10
131:18 136:21
146:22 178:21
178:22
**thousands**
32:17 55:19
**threat** 163:9

**threatening**
164:1,4
**three** 34:10
56:7 82:22,25
83:1 108:19
109:2 110:20
113:16 114:6
114:10,22,23
141:3,13 150:5
150:8 153:16
188:2 189:12
191:4 192:13
198:3
**threshold**
95:10
**ths** 78:1
**ticker** 54:13
**tight** 142:1
175:14,21
**till** 63:24
**timberline**
101:25 102:7
102:15 137:11
137:20,25
138:8,9,11,12
**timberlinemldg**
159:13
**time** 3:10 7:16
7:17 8:11
15:12 17:14
20:11 23:14,22
26:1,22 27:6
27:11 31:17
33:3,24 38:8
40:10,19,25

41:5 43:5
46:12 47:2
49:24 50:5
52:5 58:2,8,10
58:21 62:13
66:19 71:1,6
74:2,7 80:13
81:20 85:12
87:4 90:19
98:19 102:11
103:15,22
105:3 120:25
121:6 124:2,10
124:13 125:7
125:11 126:1
126:20 127:3
127:24 128:14
133:16,19
139:9 140:12
141:18,22
142:24 143:9
148:14 154:18
155:6 156:3
165:11 168:23
168:24,25
171:4,17
174:20,24
178:22 182:22
185:24 188:12
193:24,25
194:3 197:7
201:10 202:2,5
202:17 203:15
**timeline** 86:15

**times** 87:7
117:20 132:21
143:24 144:2,6
147:23 149:22
173:19
**timetable**
173:13
**timing** 200:16
**titled** 53:1
**today** 4:9 6:12
6:20 7:3,7 13:6
13:7,9,10
14:18 15:2
16:9 31:18
32:3 50:25
73:7 88:7,11
94:9,10 107:21
113:19 154:4
160:6,19
162:10 176:14
**today's** 132:3
149:22
**todd** 70:19
115:6 125:6,9
125:19 126:3,3
126:4,17 127:4
127:21,25
128:3 134:15
134:17,24,25
136:18 145:3
152:19 154:12
154:15,18,23
159:4 172:15
175:5,6,11,19
175:23,25

**[todd's - u.s.]**                                                          Page 45

| | | | |
|---|---|---|---|
| **todd's** 124:14 | **torres** 1:18 | **transposing** | 150:3 151:15 |
| **together** 18:24 | 208:3,21 | 136:14 | 163:8,9,19,25 |
| 20:24 21:4,17 | **total** 45:23 | **traveling** 15:21 | 164:2 174:16 |
| 22:25 65:14 | 77:21 108:10 | **trial** 3:10 | 176:24 178:19 |
| 83:19 87:18 | 198:5 | **tried** 24:22 | 180:22 182:16 |
| **told** 68:23 94:8 | **totality** 57:14 | 30:8 193:6 | 188:11 193:11 |
| 97:18,21 | 57:21 58:18 | **trip** 142:20 | 193:17 200:13 |
| 122:21 144:9 | 64:20 73:13 | **trouble** 150:22 | **tuesday** 63:24 |
| 154:13 175:11 | 114:16 | 194:3 | 64:10 65:15 |
| 175:19 176:6 | **touch** 25:14 | **true** 204:9 | **tune** 62:25 |
| 176:11 185:15 | **towards** 25:12 | 208:9 | **turn** 19:10 |
| 197:18 | 77:20 178:18 | **trust** 193:12 | 95:11 |
| **tomorrow** | 179:12 | **truth** 6:23 | **turned** 95:16 |
| 65:21 66:3,7 | **tracking** 60:14 | **try** 7:12,23 8:7 | **turning** 95:5 |
| 86:8 | 60:15 | 33:17 34:15,19 | **two** 10:2 11:2 |
| **tone** 163:5 | **traded** 29:22 | 35:4 41:8 47:7 | 16:22 25:25 |
| **tons** 48:14 | 47:22 48:13 | 47:23 59:18 | 33:23 34:3,5,9 |
| **took** 15:10 | 50:11,25 57:17 | 71:14 80:15 | 41:19 44:23 |
| 28:13 29:13 | 58:1 73:1 | 103:10 104:16 | 45:21 59:4 |
| 85:10 102:9 | 81:15 183:10 | 123:10 139:21 | 69:18,20,23 |
| 171:2,15 | **trading** 19:3,5 | 143:10 148:9 | 70:1 74:23 |
| 182:20 201:25 | 19:18 20:21 | 151:1 154:21 | 79:14 83:13 |
| **top** 49:3 55:13 | **transaction** | 163:22 164:3 | 85:5 106:16 |
| 59:24 68:5 | 21:19 31:25 | 174:20,22 | 121:21 122:9 |
| 69:2 82:6 | 58:15 83:23 | 184:21 | 127:18 146:23 |
| 87:23 88:1 | 203:3 | **trying** 37:18 | 150:8 170:2 |
| 101:23 119:11 | **transactions** | 61:22,23 66:16 | 189:13,14 |
| 122:6 128:9 | 168:9 | 71:6,7 80:19 | 198:16 199:1 |
| 159:23 161:6 | **transcribe** 7:17 | 86:21 104:1 | **type** 54:7 81:7 |
| 178:3 191:8 | **transcribed** 7:9 | 111:22 114:9 | 97:10 115:19 |
| 195:15 | **transcript** | 129:3 134:2 | 186:18 |
| **toronto** 59:7 | 204:5,10 208:9 | 138:16 142:19 | |
| 66:6 94:11 | **transmitted** | 142:20,21,22 | **u** |
| 190:5 199:6 | 147:20 | 145:18 148:16 | **u** 13:25 186:1,4 |
| | | 148:20 149:15 | **u.s.** 37:13,18,19 |
| | | | 55:18 89:3 |

186:6,21

**ultimately**
45:20 66:14
80:12 89:4
95:22 141:19
151:8

**unable** 139:4,8

**unaudited**
55:16

**uncomfortable**
122:19 123:5

**unconditiona...**
168:11

**under** 6:20
56:12 69:10,13
113:1 142:17
144:22,22
146:1 155:3,3
155:8,23 157:5
168:9,15
170:10 171:8
171:23,25
183:4 195:18
196:4,12 200:1
200:19 201:2

**underlying**
168:9,16

**underneath**
16:22 44:5,22
55:18 56:2,7
69:5 77:4,12
83:4 84:4
85:25 107:6
150:6 161:25
178:9 180:4

**underscore**
67:23,24 82:1
82:2,24 101:17
101:18 134:8,9
167:20 172:6,7
177:25 178:1
179:20

**understand**
6:19,22 7:21
8:7 22:7,10
35:25 36:13
60:18 61:13
64:15,16 65:12
67:5 70:12,24
82:16 104:1,20
105:2 108:12
109:25 110:25
111:22 112:7
114:4 116:16
125:4,14
133:21 136:4
139:14 140:5,7
142:22 144:15
147:1 148:20
149:4 150:4
155:21 156:9
163:19 170:15
170:20 171:7
171:13,21
176:24 182:17
188:18 189:11

**understanding**
21:25 22:16
30:24 32:19
48:3 50:4,7,16

56:15 64:13,21
70:7,25 99:8
99:12 104:25
105:21 106:2
109:11 111:15
111:23 112:17
113:20 114:18
137:23 139:1
141:14,15,17
145:14,19,23
150:16 152:16
155:2 156:2,7
156:11,19
157:3,4,9
168:20 183:1
196:1 199:19
201:4

**understood**
7:25 28:23
90:13 125:23
125:25 191:15

**undervalued**
44:6

**undoable** 151:1

**unfroze** 177:13

**unhappy**
185:18

**unidentified**
206:5,16

**unique** 196:20

**unit** 92:16

**united** 1:1

**units** 79:15
110:7

**unpaid** 156:22
156:24 157:5

**unreasonable**
187:8

**unrelated**
161:2

**unsigned** 180:1
180:7

**upcoming**
175:10,23
176:16,22

**update** 135:2

**updates** 139:10

**ups** 13:3 14:7
14:10

**usd** 66:5

**use** 63:9 75:12
84:11 87:13
112:16 125:17

**used** 19:8 61:3
61:8 100:17
101:7 169:9

**using** 26:4 31:1
85:25 100:15
112:15 125:20

**v**

**v26.18.docs**
166:9

**vaguely** 178:14
178:16

**value** 115:21
116:17 120:21
123:11

**variation** 30:3
47:23 149:3,18

| | | | |
|---|---|---|---|
| **variations** 21:20 46:12,24 47:11,20 | **waived** 3:6 | 41:8,23 72:13 89:22,24 116:16 124:12 | 54:14 57:20 60:17 62:11 90:12 123:11 |
| **varying** 46:16 | **walk** 33:14 | 126:14 128:13 | **whatsapp** |
| **vendor** 69:11 | **walked** 117:22 | 128:14 136:6 | 181:16 206:19 |
| 108:23,25 | 143:13,21 | 188:14 208:14 | **whereof** 208:16 |
| 110:17 | **want** 4:6 9:22 | **waybill** 89:1 | **wholesale** |
| **venture** 93:4 | 10:15 12:16 | **ways** 25:25 | 121:9 |
| **verbally** 141:7 | 14:21 20:6 | 80:19 124:22 | **wholly** 49:19 |
| **verification** | 21:23 31:6 | **we've** 94:20 | 50:13,17,20,22 |
| 186:19 | 49:17 56:11 | 101:14 107:20 | 51:3 168:1 |
| **version** 101:9 | 61:15,21 67:4 | 130:12 137:4 | **wife's** 148:10 |
| 108:15,17 | 74:21 75:23 | 183:25 | **willing** 27:15 |
| 157:20 165:10 | 83:12,19,24 | **website** 38:22 | 162:2 |
| 166:23 | 85:7 87:19 | 39:15 52:12 | **willingness** |
| **versions** 61:6 | 88:4 91:22 | 54:19 120:24 | 139:2 |
| **video** 1:17 | 100:12,13 | 121:1,5 140:16 | **willy** 15:4 |
| **viewed** 53:3 | 107:23 108:18 | **websites** 29:20 | 17:22 18:2 |
| **void** 109:3,21 | 112:16 117:5 | **wednesday** | 19:6 27:23 |
| 110:20,25 | 118:20,20 | 83:5 84:6 | 28:13 29:2,13 |
| 113:11,22 | 126:19 127:9 | **weeds** 138:16 | 62:5,24 63:2 |
| **volatile** 133:22 | 127:10,13 | **week** 15:5 | 90:24 91:6 |
| 134:2 | 128:24 142:14 | 38:12 39:5 | 92:13 93:15 |
| **volynsky** 2:9,15 | 148:9 151:23 | 45:4 60:10 | 95:5,19 98:20 |
| 4:5,20,22,25 | 160:16 162:5 | 63:3 154:16 | 100:19 102:5 |
| 5:2 76:3 91:19 | 162:21 170:5 | 162:4 | 102:23 115:15 |
| 91:24 92:2,8 | 180:19 187:18 | **weeks** 122:9 | 119:11,22 |
| 92:11 130:6,18 | 197:22 199:1 | 153:16 | 122:7,17 |
| 130:21 205:5 | **wanted** 87:13 | **weltz** 2:9 5:1 | 123:17,19 |
| **vs** 204:1 209:1 | 92:7 148:12 | **weltz.law** 2:14 | 124:8 127:3,5 |
| | 149:5,23 | **went** 59:3,11 | 127:17,24 |
| **w** | 151:14 | 62:5 73:16 | 130:16 131:11 |
| **waited** 143:11 | **wants** 118:23 | **west** 2:4 | 134:14 135:12 |
| 143:11,12,12 | **warehouse** | **whatnot** 38:23 | 135:23 137:15 |
| **waiting** 160:14 | 190:5 199:6 | 39:16 53:16 | 138:7,11,20 |
| | **way** 26:9 37:3 | | |
| | 38:23 39:16 | | |

153:21 154:12
154:16 158:5
159:12 161:7
164:22 165:24
169:9 172:14
175:9,11,22
176:4,11,21
177:1 190:24
191:12,15
193:2
**willy's** 131:15
**window** 34:3
34:20 35:5
41:3 42:11
47:7 133:7,13
190:10
**wire** 34:10
60:23 119:16
121:19 123:8
160:19,24
198:6
**wires** 173:7
174:2,6,7,10,13
198:18
**wishing** 176:21
**witness** 4:24
205:4 208:6,10
208:16
**wolinetz** 2:9
5:2
**wood** 137:20
137:25
**word** 105:5
112:16 176:10

**wording**
157:17 163:4
197:18
**words** 70:23
124:23 142:14
170:5
**work** 49:18
117:25 160:14
162:3
**worked** 18:2,24
123:3
**working** 10:19
**works** 120:24
123:2
**worth** 184:24
**wow** 119:21
**write** 161:24
164:25
**writes** 127:17
131:18 135:11
160:11 172:18
**writing** 65:10
82:16 129:19
139:20
**written** 115:1
115:14 153:24
157:24 158:12
176:5
**wrong** 100:21
156:6 179:1
**wrote** 83:7
124:23 129:22
159:13 167:1
196:6

| x |
| --- |
| **x** 1:3,11 205:1 205:7 206:1 207:1 |

| y |
| --- |

**y** 4:1 6:9
**yahoo** 51:23
**yeah** 4:16 8:9
9:5,21 11:2,6
12:8,23 13:4
14:15 16:6
22:14,22,22
24:21 26:8,14
26:22 33:12,22
35:1 36:12
37:16 43:17,20
46:6 51:16
52:11,14 54:21
55:23 56:22
57:5 58:17
59:11 65:6
67:10 74:4
76:23,24 78:2
78:14,18,18
81:20 82:17
84:23 91:13
92:6 93:6,14
93:19 94:7
97:3,20 103:18
103:19 104:25
105:1 108:13
110:9,11
111:12,20
120:16 121:12
124:17 125:1

128:11 130:18
140:1,21
141:10 145:9
145:18 146:10
146:19,25
150:18 151:25
159:17,19,19
160:3 161:23
165:12 170:7
174:15 175:17
177:1 180:21
180:21 181:9
183:4 185:2,14
185:19 187:13
187:22 188:8
191:8 196:15
197:8 200:24
202:24
**year** 12:1 19:20
23:18,20 26:4
73:18 116:23
**yearly** 53:12
**years** 9:7,21
10:1,3,4 20:15
20:16,17 73:21
129:6,12,17
144:25
**yep** 6:13,21
44:11 45:1
60:5 61:1
65:23 68:2
77:8 82:3,5
199:3
**yesterday**
172:19

**[yonah - zoom]**                                          Page 49

| |
|---|
| **yonah**  1:15 6:9 |
| 8:21,23,23 |
| 16:21 204:2,4 |
| 204:13 205:5 |
| 208:6 209:2,24 |
| **york**  1:2,19 2:5 |
| 2:13 36:15 |
| 58:3,4 208:4 |
| **yyz**  89:1 |

| **z** |
|---|
| **ziefman**  131:11 |
| 131:14 |
| **zoom**  1:17 |
| 177:10,12,14 |