Page 1

```
 1   UNITED STATES DISTRICT COURT
 2   SOUTHERN DISTRICT OF NEW YORK
 3   - - - - - - - - - - - - - - - - - - -x
 4   BLOCKCHAIN MINING SUPPLY AND
     SERVICES LTD.,
 5
                    Plaintiff,
 6
                 Case No. 18-CV-11099-ALC-BCM
 7
          -against-
 8
     SUPER CRYPTO MINING, INC. (N/K/A DIGITAL
 9   FARMS, INC.) And DPW HOLDINGS, INC.
     (N/K/A BITNILE HOLDINGS, INC.),
10
                    Defendants.
11   - - - - - - - - - - - - - - - - - - -x
12
                    January 10, 2023
13                  11:04 a.m. (EST)
14
15      DEPOSITION of WILLIAM TENCER, the
16   Plaintiff in the above-entitled action,
17   held via Zoom video conference, taken
18   before Garry J. Torres, a Stenographer and
19   Notary Public of the State of New York,
20   pursuant to the Federal Rules of Civil
21   Procedure, Notice and stipulations between
22   Counsel.
23
24            *      *      *
25
```

```
                                        Page 2

1    APPEARANCES:
2

     COWAN, LIEBOWITZ & LATMAN, P.C.
3         Attorneys for Plaintiff
          BLOCKCHAIN MINING SUPPLY AND
4         SERVICES LTD.
          114 West 47th Street
5         New York, NY 10036-1525
          TEL: (212) 790-9291
6         EMAIL: rsm@cll.com
          EMAIL: dxc@cll.com
7    BY:  RICHARD S. MANDEL, ESQ.
          DASHA CHESTUKHIN, ESQ.
8

9
10   WELTZ KAKOS GERBI WOLINETZ VOLYNSKY
     LLP
11        Attorneys for Defendants
          SUPER CRYPTO MINING, INC. (N/K/A
12        DIGITAL FARMS, INC.) And DPW
          HOLDINGS, INC. (N/K/A BITNILE
13        HOLDINGS, INC.)
          170 Old Country Road, Suite 310
14        Mineola, New York 11501
          TEL: (212) 202-3178
15        EMAIL: rvolynsky@weltz.law
     BY:  ROBERT B. VOLYNSKY, ESQ.
16
17             *      *      *
18
19
20
21
22
23
24
25
```

Page 3

1                    STIPULATIONS

2       IT IS HEREBY STIPULATED AND AGREED, by

3   and among counsel for the respective

4   parties hereto, that the filing, sealing

5   and certification of the within deposition

6   shall be and the same are hereby waived;

7       IT IS FURTHER STIPULATED AND AGREED

8   that all objections, except as to form of

9   the question, shall be reserved to the

10  time of the trial;

11      IT IS FURTHER STIPULATED AND AGREED

12  that the within deposition may be signed

13  before any Notary Public with the same

14  force and effect as if signed and sworn to

15  before the Court.

16                  *      *      *

17

18

19

20

21

22

23

24

25

1     Q.    Do you recognize this document?

2     A.    No.

3     Q.    Okay.  And if we go to -- let's

4  just go to page four.  I want to see if

5  this refreshes your recollection.  There's

6  two requests for admission.  Well, let's

7  start with the first one.  It says,

8  request for admission number 19.

9          Do you see that?

10    A.    Yeah.

11    Q.    And underneath that, there's

12 another heading.  It says, response to

13 request for admission number 19.

14         Do you see that?

15    A.    Yes.

16    Q.    Do you recall whether you

17 assisted in this response to request for

18 admission number 19?

19    A.    Give me a moment to read it.

20    Q.    Sure.

21    A.    (Pause.)  I don't recall.

22    Q.    Do you see, underneath that, it

23 says, request for admission number 20?

24    A.    Yes.

25    Q.    And that request for admission

1   states, to the term, quote, assets, close

2   quote, in section 2A2 of the asset

3   purchase agreement for a machine.

4           Do you see that?

5       A.    Yes.

6       Q.    Then underneath that it says,

7   response for request for admission number

8   20.

9           Do you see that?

10      A.    Yes.

11      Q.    And there's a paragraph

12  underneath that, do you see that?

13      A.    Yep.

14      Q.    Do you recall whether you

15  assisted with the response to request for

16  admission number 20?

17      A.    No.

18      Q.    I don't want -- I don't want to

19  know the substance, but do you recall

20  whether you spoke with your counsel about

21  the response to request for admission

22  number 20?

23      A.    No.

24      Q.    Okay.  I'm going to try to

25  streamline this a little bit.  If it's

Page 103

```
 1   underlined.  It says, providing the

 2   inspection is satisfactory, the balance of

 3   the sum for the first 500 machines and

 4   500 power supplies in the amount of

 5   1,000,408 -- I believe it says 8 -- 7,500

 6   U.S. dollars shall be paid on or before

 7   March 23, 2018, directly to vendor to an

 8   account indicated by vendor, open paren,

 9   the balance, close paren.

10            Do you see that?

11      A.    Yep.

12      Q.    Okay.  And so do you recall

13   whether the $1,487,500 referenced in this

14   section 2A2 was ever paid to Blockchain

15   Mining?

16      A.    Yes, I believe so.

17      Q.    Has Blockchain Mining retained

18   that payment?

19      A.    Did it retain it meaning --

20      Q.    Let me rephrase that.

21      A.    -- receive it?

22      Q.    No.  Let me rephrase it.  Did

23   Blockchain Mining ever return that payment

24   to Super Crypto?

25      A.    Return the payment?  No.
```

Page 104

```
 1      Q.    Okay.  So let's go to the next
 2   sentence.  It says, upon receipt of the
 3   balance, the vendor shall release the
 4   assets to purchaser, and purchaser shall
 5   make arrangement for its pickup.
 6           Do you see that?
 7      A.    Yes.
 8      Q.    What do you understand that
 9   provision to mean?
10      A.    When we get paid for -- when we
11   get paid this amount, the 500 machines
12   would be released for pickup.
13      Q.    And you understand the term
14   "assets" in this section 2A2 to refer to
15   only the 500 machines?
16      A.    Yes.
17      Q.    Okay.  I'm going ask to you pull
18   up Exhibit 8 again.
19      A.    8?
20      Q.    Yeah.
21      A.    Okay.
22      Q.    All right.  Do you have it in
23   front of you?
24      A.    Yeah.
25      Q.    Let's go to page four of
```

1    Exhibit 8.

2         A.    Okay.

3         Q.    Okay.  And do you see it says,

4    request for admission number 20?

5         A.    19, 20, yeah.

6         Q.    The request says, the term

7    "assets" in section 2A2 of the asset

8    purchase agreement refers to the machines.

9              Do you see that?

10        A.    Yes.

11        Q.    I may have to pull up -- you can

12   put Exhibit 8 away.  It's fine.  You

13   testified -- did you prepare this -- do

14   you recall whether you assisted in the

15   preparation of this response to request

16   number 20?

17        A.    Are you speaking to me?

18        Q.    Yeah.

19        A.    What's your question?

20        Q.    Strike that.  Strike that.

21              Let's read the response to

22   request for admission number 20.  Okay.

23   It says, Plaintiff objects to this request

24   to the extent the term "machine" is vague

25   and ambiguous because its definition

1   characterizes the Bitmain Antminer S9

2   machine, says, quote/unquote,

3   cryptocurrency machines, rather than

4   cryptocurrency mining machines.  Subject

5   to and without waiving any of its

6   objections, Plaintiff admits that the term

7   "assets" as defined in the agreement and

8   as used in section 2A2 thereof refers to

9   the 1,100 Bitmain Antminer S9 model

10  cryptocurrency mining machines and 1,100

11  power supply units that Plaintiff agreed

12  to sell and Defendants agreed purchase

13  pursuant to the agreement's term.

14          Do you see that?

15      A.    Yep.

16      Q.    Okay.  Does that refresh your

17  recollection as to what the term "assets"

18  in this section 2A2 refers to?

19          MR. MANDEL:  Objection.

20      A.    Yeah.  That's --

21      Q.    I'll withdraw that.

22          When you -- when you received

23  the $1,487,500 under section -- pursuant

24  to section 2A2 of the agreement, did

25  Blockchain Mining release 1,100 machines

Page 246

```
 1              I N D E X
 2
 3
 4   WITNESS            EXAMINATION BY      PAGE
 5   WILLIAM TENCER   MR. VOLYNSKY            4
 6   WILLIAM TENCER   MR. MANDEL           238
 7
 8   PLAINTIFF'S        DESCRIPTION         PAGE
 9   Exhibit A          Escrow agreement    240
                        for 500 machines
10
     Exhibit B          Escrow agreement    242
11                      for 600 machines
12
13              E X H I B I T S
14   DEFENDANT'S        DESCRIPTION         PAGE
15   Exhibit 1          Tencer notice of     20
                        deposition
16
     Exhibit 2          First amended        21
17                      complaint
18   Exhibit 3          Requests for         23
                        document production
19
     Exhibit 4          Requests for         28
20                      document production
21   Exhibit 5          Requests for         32
                        admission
22
     Exhibit 6          Requests for         35
23                      admission
24
25   INDEX CONTINUED ON NEXT PAGE
```

Page 247

                         I N D E X (cont'd)

Exhibit 7          Responses to requests   35
                   for admission

Exhibit 8          Responses to requests   37
                   for admission

Exhibit 9          2/25/2018              65
                   email

Exhibit 10         Pro forma invoice       71

Exhibit 11         Email                   77

Exhibit 12         3/2/2018                90
                   email

Exhibit 13         4/17/2018              113
                   email

Exhibit 14         4/4/2018               118
                   email

Exhibit 15         4/20/2018              121
                   email

Exhibit 16         6/4/2018               128
                   email

Exhibit 17         5/7/2018               141
                   email

Exhibit 18         5/30/2018              146
                   email

Exhibit 19         7/8/2018               154
                   email

Exhibit 20         Email                  158

Exhibit 21         7/3/2018               162
                   email

Exhibit 22         7/16/2018              169
                   email

INDEX CONTINUED ON NEXT PAGE

Page 248

```
 1                    I N D E X  (cont'd)
 2    Exhibit 23        7/23/2018              177
                        email
 3
      Exhibit 24        8/9/2018               179
 4                      email
 5    Exhibit 25        Email                  180
 6    Exhibit 26        8/21/2018              181
                        email
 7
      Exhibit 27        9/4/2018               191
 8                      email
 9    Exhibit 28        Email                  193
10    Exhibit 29        10/12/2018             193
                        email
11
      Exhibit 30        10/19/2018             201
12                      proposed amendment
13    Exhibit 31        10/25/2018             207
                        email
14
      Exhibit 32        10/26/2018             211
15                      email
16    Exhibit 33        Messaging app          213
                        screenshots
17
      Exhibit 34        11/7/2018              216
18                      email
19    Exhibit 35        Sale of equipment      220
                        agreement
20
      Exhibit 36        5/3/2018-5/22/2018     227
21                      text messages
22    Exhibit 37        Unidentified           228
23    Exhibit 38        Unidentified           228
24
25    INDEX CONTINUED ON NEXT PAGE
```

Page 249

1                I N D E X (cont'd)

2              INSERTIONS

3         Page           Line

4         None

5

6            REQUESTS

7         Page           Line

8         None

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 250

1                    CERTIFICATION

2

3        I, Garry J. Torres, a Notary Public

4    for and within the State of New York, do

5    hereby certify:

6        That, William Tencer, the witness

7    whose testimony as herein set forth, was

8    duly sworn by me; and that the within

9    transcript is a true record of the

10   testimony given by said witness.

11       I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I am

14   in no way interested in the outcome of

15   this matter.

16       IN WITNESS WHEREOF, I have hereunto

17   set my hand this 17th day of January,

18   2023.

19

20

21

22   _____

23        GARRY J. TORRES

24

25

| & |
|---|
| **&**   2:2 14:3 18:8 |
| 28:11 31:7,14 |
| 31:18,22 32:8 |
| 32:17 33:1 |
| 35:11 36:3 |
| 37:22 40:4,16 |
| 67:25 71:4 |
| 75:3 76:8 79:3 |
| 79:14 147:24 |
| 148:4 152:16 |
| 152:25 153:11 |
| 172:24 196:4 |
| 203:14 209:19 |
| 211:20 221:9 |

| 0 |
|---|
| **0**   185:23 |
| **00**   185:23 |
| **000009**   77:19 |
| **0009**   92:11 |
| **002014**   228:13 |
| **002015**   228:14 |
| **002796**   129:9 |
| **002797**   129:10 |
| **002844**   155:5 |
| **002848**   155:6 |
| **003198**   169:17 |
| **0033**   179:25 |
| **003311**   178:6 |
| **003538**   179:24 |
| **003542**   179:25 |
| **003562**   228:9 |
| **003569**   228:9 |
| **003649**   184:14 |

**003659**   181:11
**003726**   191:15
**003785**   193:13
**003786**   193:14
**003911**   194:9
**003915**   194:10
  195:13
**004113**   201:22
**004115**   201:23
  203:7
**004297**   211:12
**03**   77:10
**04/29/20**   22:16
**05/03**   231:15
  231:16

| 1 |
|---|
| **1**   20:20,21 |
| 33:18 68:7,12 |
| 99:22 102:10 |
| 202:24 205:7 |
| 205:17 217:21 |
| 221:21 230:12 |
| 246:15 |
| **1,000**   187:15 |
| 189:6,14,15 |
| **1,000,408**   103:5 |
| **1,000,533** |
| 185:14 |
| **1,070**   116:16 |
| 117:12 118:3 |
| 118:12 134:17 |
| **1,100**   68:5,6 |
| 69:25 70:7 |
| 71:20,21 79:19 |
| 87:17 100:3,4 |

101:3,4,23
106:9,10,25
109:15
**1,487,500**
  103:13 106:23
  240:11
**1,621,375**   239:8
**1.5**   244:1
**1.6**   239:12,19
  244:9
**1/10/2023**
  245:2 251:2
**10**   1:12 13:16
  13:21 28:21
  42:5 72:1,2,10
  119:24 133:23
  142:19 192:21
  227:21,23
  229:9,21
  231:23 232:9
  233:14 247:6
**10/12/2018**
  248:10
**10/19/2018**
  248:11
**10/25/2018**
  248:13
**10/26/2018**
  248:14
**100**   165:25
  166:10 226:7
**100,000**   183:9
**10036**   208:25
**10036-1525**   2:5

**1006**   184:23
**11**   21:21 22:5
  22:10,10 77:17
  77:18,20 78:15
  90:9 91:14,23
  92:10,17 93:6
  93:7 99:16,17
  99:25 107:19
  113:9 126:18
  195:23 229:13
  234:21 238:18
  238:20 247:7
**11/7/2018**
  248:17
**11099**   1:6
**113**   247:10
**114**   2:4
**11501**   2:14
**118**   247:11
**1185**   208:23
**11:04**   1:13
**12**   35:23 90:12
  90:13,17 93:11
  93:19,20 96:12
  201:16 247:8
**121**   247:13
**128**   247:14
**12th**   194:16
**13**   113:12,21,22
  247:10
**13.5t**   75:12,14
  76:22
**13.5th**   217:22
  221:24

**1351** 72:8,12
**1353** 73:18
**1354** 72:5
　74:19 75:25
**13649** 231:12
**1391** 222:5
**1392** 222:8
**1393** 222:11
**1394** 222:14
**1395** 222:18
**1396** 222:21
**1397** 222:23
**13h** 234:25
**13th** 184:21
**14** 118:20,21
　247:11
**141** 247:16
**1420** 216:16
　219:14
**1434** 218:23
**1435** 217:1,10
**146** 247:17
**14994** 250:21
**15** 13:21 33:20
　33:24 108:23
　110:11,23
　111:12 120:14
　122:2,4,6,7
　247:13
**154** 247:19
**158** 247:20
**15th** 120:19
　239:9
**16** 113:2 129:6
　129:7 169:21

170:3 247:14
**162** 247:21
**163,625** 102:12
　102:19 110:9
　111:1,1
**168,000** 223:13
　223:22
**169** 247:23
**17** 49:23,23,23
　113:6,18 114:2
　115:23 116:13
　118:3 141:20
　141:21 247:16
**170** 2:13
**177** 248:2
**179** 248:3
**17th** 250:17
**18** 1:6 17:19,25
　18:1,7 33:18
　49:2,18 146:20
　146:22 155:21
　247:17
**180** 225:25
　248:5
**181** 248:6
**19** 38:8,13,18
　105:5 124:3
　155:2,3 247:19
**191** 248:7
**1926** 240:19
　241:8
**193** 248:9,10
**1931** 242:3
**1932** 240:19
　241:8

**1991** 16:25
**19th** 203:3
**1b** 99:23 100:2
**1c** 99:23

**2**

**2** 21:16,18 23:5
　23:9 78:23
　99:20 100:10
　100:13,25
　108:4,14 167:3
　167:4,5 194:4
　200:15 201:10
　209:18 226:18
　229:6,8,10,11
　229:12,21
　246:16
**2,975** 116:17
**2/25/2018**
　65:16 247:5
**20** 11:25 38:23
　39:8,16,22
　41:16 105:4,5
　105:16,22
　158:20,21
　201:7 245:17
　246:15 247:20
**200** 196:5
**201** 248:11
**2017** 18:3
　44:15 49:22
**2018** 50:14
　57:24 67:16
　69:23 70:6
　76:17 77:6
　90:22 103:7

108:23 110:11
110:24 111:12
113:2,6,19
114:2 115:23
116:13 118:3
119:5 120:7,14
120:14 122:18
124:4,10 125:2
136:25 137:17
138:24 139:9
139:18,21
142:2,22 143:1
143:13,25
144:8 145:10
147:7 148:7,18
152:22 155:11
162:17 164:2
165:4 167:15
168:4 169:21
178:10 179:7
180:6 181:15
184:21 186:22
188:4 191:23
194:16 195:23
200:24 201:16
203:4 207:25
208:12 209:23
211:14 216:18
219:15,20
220:18 226:21
226:22 229:22
231:8,9,14,15
239:9
**2018/02/28**
　75:7

**[2018/03/03 - 3rd]**                                        Page 3

**2018/03/03**
  76:12,16
**2019**  17:4
  170:3
**202-3178**  2:14
**2020**  22:8,14,21
**2021**  31:4
**2023**  1:12
  250:18
**207**  248:13
**20th**  122:18
  124:10 125:2
**21**  162:8,9
  186:21 246:16
  247:21
**21,840**  225:9
**211**  248:14
**212**  2:5,14
**213**  248:16
**216**  248:17
**21st**  181:15
  188:4
**22**  169:13,14
  247:23
**220**  248:19
**2239**  242:23
  243:5
**2243**  242:24
**227**  248:20
**228**  248:22,23
**22nd**  231:8
**23**  103:7
  177:24,25
  178:1,2,10,18
  246:18 248:2

**238**  147:19
  246:6
**239**  150:14
**23rd**  168:4
  179:7
**24**  179:18,19
  180:19 248:3
**240**  246:9
**242**  246:10
**25**  42:7 70:6
  160:25 180:15
  180:16,19
  181:5 182:25
  183:23 186:17
  248:5
**25th**  67:16
  69:23 207:24
  208:12
**26**  167:15
  181:6,8 186:17
  211:14 248:6
**26th**  186:8
**27**  191:13,16
  248:7
**27,000**  171:9,13
  171:14 173:4
  174:21 184:4
  184:24 185:4,5
  186:5
**277**  160:15
**2796**  129:15
**2797**  129:15
**27k**  170:8,13
**28**  193:11,12,24
  246:19 248:9

**2845**  156:11,12
**2847**  157:22
**2848**  156:11
**29**  22:8,13
  193:25 194:1,7
  199:6 201:8,14
  248:10
**29th**  22:21
**2a**  102:6
**2a1**  109:1
**2a2**  39:2
  102:24 103:14
  104:14 105:7
  106:8,18,24
**2a3**  239:1
**2nd**  90:22
  93:12

**3**

**3**  22:25 23:4,23
  23:25 29:12
  108:8,20 109:1
  111:17 112:9
  112:11 163:12
  163:13 164:1
  188:7 227:13
  246:18
**3,272,500**
  100:17
**3/2/2018**  247:8
**30**  12:1 201:19
  201:21 204:6
  204:13 205:9
  205:19 248:11
**30th**  147:7
  148:18

**31**  137:17
  138:24 207:13
  207:15,19
  209:13 248:13
**310**  2:13
**32**  209:12
  211:8,10
  246:21 248:14
**33**  214:4,5
  216:8 248:16
**3305**  178:5
  179:1
**3311**  178:17,24
**34**  216:10
  227:6 248:17
**345**  196:6
**35**  220:21,23
  224:4 246:22
  247:2 248:19
**36**  24:16 25:4,6
  228:3,4,6
  229:4,11 230:9
  248:20
**37**  228:3,7,10
  228:17 247:3
  248:22
**38**  228:3,12,15
  228:17 248:23
**3914**  195:12
**3:53**  124:10
**3rd**  76:17 77:6
  162:17 164:2
  229:22 231:8
  233:15

**[4 - able]**

**4**

**4** 28:5 29:5,23
30:14 119:4
246:5,19
**4/17/2018**
247:10
**4/20/2018**
247:13
**4/4/2018**
247:11
**411** 199:16
**416** 230:12
**47th** 2:4
**49** 28:24
200:16,20
201:9
**4th** 120:7,14,18
136:25 139:9
139:18,21
191:23

**5**

**5** 32:21,22
246:21
**5,000** 182:1
189:6
**5/3/2018-5/2...**
248:20
**5/30/2018**
247:17
**5/7/2018**
247:16
**50** 192:21
**50,000** 183:12
183:16

**500** 75:11,11
103:3,4 104:11
104:15 107:25
107:25 128:20
143:11 240:7
241:23 242:12
246:9
**504** 31:2,3,5
**53** 168:2
**534-3946**
230:12
**54** 168:22
169:5
**55** 167:8
**56,000** 225:8,21
**5:03** 115:23
**5:36** 244:18
**5th** 166:23

**6**

**6** 35:5 128:2,3
224:23,25
246:22
**6/4/2018**
247:14
**600** 76:21,21
108:11 127:18
130:24 131:13
132:18 134:13
143:10 165:19
165:22 209:20
209:21 216:18
217:25 221:24
224:11,12
226:4,7,9
239:6,13 240:5

243:16 246:11
**65** 247:5
**6a** 226:11

**7**

**7** 35:21,22
127:2 142:1,22
143:1,13,24
144:7 145:10
216:18 219:15
219:19 220:18
226:21,22
247:2
**7,500** 103:5
**7/16/2018**
247:23
**7/23/2018**
248:2
**7/3/2018**
247:21
**7/8/2018**
247:19
**7062** 209:18
**71** 10:17,20,20
247:6
**714** 230:24
**728** 113:16
**77** 247:7
**77,840** 225:9
**790-9291** 2:5
**7:07** 231:15
**7th** 146:11

**8**

**8** 37:16,17
103:5 104:18

104:19 105:1
105:12 155:10
155:21 209:23
247:3
**8/21/2018**
248:6
**8/9/2018** 248:3
**8:29** 231:16
**8th** 93:8 148:7

**9**

**9** 65:8,10 78:23
180:6 247:5
**9,300** 185:20,22
186:11
**9/4/2018** 248:7
**90** 225:23
247:8
**916-8498**
230:24
**940** 65:13
**956** 65:13

**a**

**a.m.** 1:13 78:15
114:6 124:10
**a2** 240:6
**ability** 128:9
174:23
**able** 8:1 11:23
51:3 120:11
134:12 164:16
165:18 192:25
240:21 241:5
241:20 243:3,8

**above** 1:16
185:13,22
**absence** 162:23
**absolutely**
142:17
**accept** 109:1
**acceptable**
138:18
**accommodate**
9:3,18
**account** 12:11
31:22 44:19,21
103:8 198:4,14
225:10,22
243:23
**accountant**
15:15
**accounts** 28:3
42:14,18,19
**accurate** 6:24
219:6
**acknowledge...**
245:3
**action** 1:16
167:12 187:14
188:18 228:25
235:6 250:13
**actions** 168:7
**active** 53:2
**actively** 51:12
51:15 165:21
**activity** 12:22
12:25 13:7
**actual** 73:2,3,5

**actually** 26:15
34:1 42:14
55:10 99:21
186:8 197:7
209:12
**add** 63:12
186:6
**addition**
167:13 182:5
**additional**
142:13 144:17
146:15,15
182:5 185:7,21
**additions** 245:6
**address** 31:6,9
31:11,18 52:12
52:14,21 65:20
208:21,22
209:4
**addresses** 52:8
129:24
**adjusting** 112:1
173:8,15
**admissibility**
4:12
**admission**
32:25 33:16,17
33:20,23,25
35:10 36:2,19
36:21 37:21
38:6,8,13,18,23
38:25 39:7,16
39:21 105:4,22
246:21,23
247:2,4

**admissions**
34:13 36:17
**admit** 34:7
**admits** 106:6
**advertising**
125:7,15
**advice** 15:15
191:1,4,7
212:17
**affect** 170:4
**affiliates** 196:1
**affiliation** 86:2
**afford** 175:4
**agent** 96:7,9
115:4 152:11
**ago** 93:14
123:13 128:18
**agree** 95:1,14
192:1
**agreeable** 4:14
229:1
**agreed** 3:2,7,11
89:20 106:11
106:12 110:19
112:5,10
**agreement** 39:3
51:8,11,14,14
51:19 60:17,20
62:4 64:18
66:9,21,24
67:15,20,24
68:12 71:19
78:10,17 79:17
79:21 80:2,5
80:15,25 81:5

81:9,12,15
82:16,20 83:3
83:5 84:12,22
85:7,10,23
86:3,16,18
87:8 91:17,21
91:25 92:2,10
92:13,22 93:22
95:14 96:13,15
98:6,23 100:10
100:14 102:3
105:8 106:7,24
107:13,15
108:20,25
109:24 110:2
110:12,15,17
110:22 111:7
111:18 112:20
112:23 117:9
120:15,20
121:9 126:18
127:12 134:8
134:13 138:23
139:10,14,19
139:23 140:3
140:10,16,20
141:1 142:15
142:24 143:2
143:14,24
144:5,19 145:4
145:9,14,22
146:3,8 148:6
148:7,12,19
149:12,17
150:2,11,13,21

153:3,14,25
156:18,23
157:2 160:22
163:6,12,14
164:1 174:25
177:12 188:7
194:21 196:3,3
196:14,22,24
198:3,5,22,24
202:10,18,25
204:8 205:8,18
205:24 206:1
209:23,24
210:7,12 218:6
219:8 221:5
223:4,10 224:3
225:12 226:23
227:11,13
228:19 229:14
230:2 232:8
233:20 235:5,7
236:2,6,13,18
236:19 240:14
241:22 242:11
243:9,15,17
244:10 246:9
246:10 248:19
**agreement's**
106:13
**agreements**
92:4 135:20
141:16 152:14
207:9
**agrees** 4:11

**ahead** 20:19
28:5 32:20
63:8 66:25
67:1 77:16
90:9 98:10
102:10 108:19
113:8 118:19
119:16 129:5
135:14 136:21
141:7 153:20
158:19 162:7
167:2 168:18
171:3 178:1
179:17 183:23
191:12 193:23
194:6 201:19
207:11 214:3
216:9 218:22
228:2 232:1
234:13,17,18
**al** 245:1 251:1
**alc** 1:6
**allegation**
233:14
**alleged** 232:9
**alliance** 5:10,17
**alligator**
133:21
**allow** 8:11
**alluded** 93:25
112:16
**alt** 5:10,16 27:8
27:9,11 82:1,2
82:13,15
129:22,25

130:5,8 137:2
147:8 148:15
155:9 167:14
178:10 179:5
180:4 181:13
189:11,13
191:22 193:6
194:14 206:10
206:14,24
211:14 229:22
232:5 233:15
237:15
**alt.com** 130:2
**alt.com.** 130:1
**alternative**
188:25
**amalgamate**
17:8
**amalgamated**
17:3,6 18:7
**amalgamation**
18:15,15
**ambiguous**
105:25
**amend** 5:12
**amended** 21:20
23:14 167:11
232:10 246:16
**amendment**
112:20 202:24
203:3 204:5
205:7,17
248:12
**amendments**
110:16 111:6

112:24 202:5,9
202:9,17
**americas**
208:24
**amount** 46:25
55:25 103:4
104:11 173:19
183:1,2,20
184:8 186:12
197:22 198:18
223:15 225:9
233:19
**amounts** 153:1
153:13 182:22
182:24 188:17
230:1 232:7
**analyze** 112:12
**answer** 7:7,24
8:12,18 9:2
11:24 18:13
23:17 26:16,19
34:15 37:9
46:6 54:12
59:2 63:11,23
84:5,8 111:4
111:21 112:22
133:3,24 141:6
143:18 145:19
146:6 151:14
161:15 164:16
164:25 169:1
177:15 185:2
188:14 191:2
200:5 204:3
205:23 206:21

| | | | |
|---|---|---|---|
| 210:16 212:14 | **apparently** | **april** 22:8,13 | **asking** 8:16 |
| 213:7 232:12 | 154:15 | 22:21 108:23 | 54:23 63:5,24 |
| **answered** | **appearances** | 110:11,23 | 64:10 80:21 |
| 40:12 63:10 | 2:1 | 111:12 113:2,6 | 87:6 88:20 |
| 79:9 111:5 | **appears** 65:11 | 113:18 114:2 | 92:6 93:2 |
| 199:1 210:14 | 65:14 70:14 | 115:23 116:13 | 95:10,22 |
| **answers** 7:5,22 | 75:10 95:25 | 118:3 119:4 | 121:21 136:18 |
| **anticipated** | 119:3 141:25 | 120:7,14,14,18 | 138:7,8,21 |
| 192:12 193:4,6 | 169:20 201:11 | 120:19 122:18 | 139:16 153:23 |
| **antminer** 48:13 | 207:22 208:10 | 124:3,10 125:2 | 173:2 188:16 |
| 48:16 49:18 | 214:7 217:1 | 239:9 | 199:25 200:12 |
| 50:6 66:9,20 | 231:7 235:14 | **area** 175:18 | 203:24 233:21 |
| 68:5,16,18 | 242:3 243:13 | 220:15 | **asks** 34:12 |
| 69:3,17,25 | 244:3 | **arising** 235:6 | **asset** 39:2 |
| 70:8 71:21 | **appended** | **arm** 74:13 | 71:19 78:10,17 |
| 75:11 76:21 | 245:8 | 86:21 | 82:16,19 91:16 |
| 79:19 100:4 | **applied** 108:11 | **arrange** 136:4 | 91:24 92:12 |
| 106:1,9 209:21 | 239:5 | **arrangement** | 93:21 105:7 |
| 217:22 221:24 | **appreciate** | 41:3,20 97:13 | 117:9 127:6,25 |
| **antminers** | 135:16 | 97:15 104:5 | 145:4,9 148:6 |
| 50:12,14 218:3 | **appropriate** | 114:22 115:2 | 196:24 202:10 |
| 218:12 236:25 | 212:20 | **arrangements** | 202:17,24 |
| **anxious** 154:15 | **approval** 64:7 | 135:21 | 205:8,18 |
| 188:18 | 64:22 82:4 | **arrearage** | 209:23 210:12 |
| **anybody** 80:23 | 95:5 98:15 | 160:25 | 226:23 227:13 |
| 191:10 | 115:1 206:9 | **article** 109:1,1 | 230:1 232:8 |
| **anymore** 50:18 | **approvals** 65:4 | **aside** 27:10 | 233:20 243:17 |
| 50:20,25 | 80:21 81:20 | 32:6 34:24 | **assets** 39:1 68:5 |
| 126:16 | **approve** 135:19 | 37:11 80:22 | 68:8 100:3,16 |
| **anyway** 79:10 | 135:20 | 81:2 88:14 | 104:4,14 105:7 |
| **apologies** | **approved** | 98:8 | 106:7,17 |
| 178:25 191:17 | 206:8 | **asked** 27:16 | 128:10 160:23 |
| 209:14 | **approximately** | 63:9,16 80:12 | 244:4 |
| **app** 214:8 | 152:15 206:16 | 175:1 198:25 | **assigned** 158:3 |
| 248:16 | | 210:14 | 158:6 |

**assist** 26:1
**assisted** 37:4
  38:17 39:15
  105:14
**associate** 41:9
**associated** 59:5
  86:7 94:20
**assume** 8:19
  22:22,24 60:9
  61:4 62:12
  156:24 187:12
  203:22 215:14
**assumed** 60:6
**assuming** 118:5
  126:3 169:11
  199:3,3
**assumptions**
  203:24
**assurances**
  175:13 201:2
**attach** 115:18
  155:19
**attached** 35:13
  42:15 66:12,24
  67:10 68:7
  78:16 114:5
  155:24 156:10
  160:9 183:25
  208:6 216:19
**attaching**
  219:18
**attachment**
  67:1 113:21
  114:16 155:20
  184:1 194:19

195:9 217:2
**attempt** 8:6
**attempting**
  173:5
**attention** 78:24
  127:1 243:25
**attorney** 4:19
  19:17 20:14
  27:21,22 34:6
  37:8 80:4,6,8
  109:25 110:5
  114:17 134:1,5
  156:2,6 158:13
  159:8 197:11
**attorneys** 2:3
  2:11 37:11
  135:18 139:15
  160:1 164:21
  168:5,5,15,24
**audibly** 7:8,24
**august** 180:6
  181:15 186:21
  188:4
**authentication**
  180:23
**authenticity**
  193:20 228:21
**authority** 242:8
**available** 82:18
  118:16 119:22
  160:23 171:15
**avenue** 196:6
  208:24
**aware** 19:1,7,9
  19:11,12,15

85:5 204:10

## b

**b** 2:15 18:1,1
  214:10,11
  225:11,19
  242:19,20
  243:4,9 246:10
  246:13
**back** 7:15
  18:22 26:13,16
  26:18,24 62:22
  62:24 67:18
  83:12,15 90:10
  91:14 92:16
  93:5 99:15
  126:17 132:13
  136:22 144:13
  149:22,24
  153:6,8 167:5
  183:17 186:16
  199:5 201:13
  205:14 227:24
  231:4 238:17
**backbone**
  214:18,24,25
  215:3,8,11
  216:1 219:9
  221:13 223:6
  223:10,13,22
  224:18 226:4,9
  227:12,22
**balance** 102:25
  103:2,9 104:3
  108:4,5,10,22
  109:11,13,19

112:13 126:4
  138:23 142:18
  143:6,8,9,23
  150:23 151:25
  152:6 171:22
  171:24 172:4,7
  174:24 185:5
  185:16 200:7
  200:25 226:14
  239:4 240:4
**balances**
  187:15
**bank** 31:21
  46:12 115:9
  124:25 176:15
  176:21,22
**banker** 192:22
  232:17,23
**banks** 176:3,12
  176:18
**barebones**
  156:1
**based** 25:6 30:3
  93:15 135:11
  144:1 166:22
  169:10 206:3
**basically** 23:15
  174:18 187:11
**basing** 218:8,9
**basis** 173:16
**bates** 65:12
  67:3 72:2
  77:19 113:13
  118:23 122:8
  129:8 146:22

155:4 158:22
162:11 179:23
181:10 191:14
193:12 194:8
201:21 207:14
214:6 216:11
220:22,25
228:4,11,13
**bay** 187:1,3
**bcm** 1:6
**bearing** 240:18
241:7 242:23
**becoming** 18:4
**beginning** 9:22
60:10 133:15
138:13
**begins** 70:16
137:6
**behalf** 12:15
**belief** 143:21
144:7,11
**believe** 27:16
28:15 35:2
44:7 46:8
49:21 50:4
56:5 61:12
65:5 67:2 78:6
87:9 91:10
103:5,16
119:13 123:19
126:23 128:19
130:18 139:20
140:8 142:9,25
145:2,3 147:16
149:15,25

155:17 157:8
159:12 179:15
181:22 183:10
184:24 185:20
192:8 195:6
198:12 202:19
206:15 212:1
214:24 215:5
216:1,24 217:1
217:8 219:6,21
223:8 226:12
226:12 228:18
235:3 242:14
**bell** 25:7
**beneath** 36:19
**beneficiary**
158:7
**best** 66:13
154:1 213:6
**better** 17:17
91:12 119:14
121:12,18
139:5 188:23
**big** 86:9 133:17
**bigger** 60:7,8
82:5 85:18
182:15,17,19
**biggest** 116:14
**bill** 165:25
**birthday**
191:23 192:1
**bit** 39:25 49:9
49:13 145:17
188:23 202:14

**bitcoi** 214:11
**bitcoin** 54:7,10
54:13,16,23,25
55:6,7,9,11,14
55:22 56:20
59:7 68:22
122:15 174:7
190:5
**bitfarm** 61:17
214:17 215:5
216:1
**bitfarms**
214:24 215:13
**bitmain** 29:25
48:25 50:7,14
56:4,20 57:4
68:5,16,18
69:3,17,17,20
69:25 70:7
71:20 72:25
74:12 79:19
87:1 88:22
89:11,23 90:1
90:4 100:3
106:1,9 116:16
117:12,23
118:5,13,16
119:21 120:3
190:11,14
199:16 209:20
**bitmain's** 88:12
**bitnile** 1:9 2:12
4:25 5:15
**bits** 153:18

**bleeds** 129:15
**block** 22:7 71:2
79:1 134:7
203:13,19
**blockchain** 1:4
2:3 13:25 14:1
14:2 18:4,8
24:5 28:11
29:25 31:6,14
31:18,22 32:8
32:16 33:1
35:11 36:2
37:22 40:2,3,7
40:15,21,23
41:12 43:17,21
43:24 44:8,16
46:3,8,12,15,17
47:20 48:15,22
49:4,13,17
50:6,11,13
51:12,15,20
52:2,10,17,19
52:24 53:7,13
53:16,22 56:14
57:3 58:1 61:9
61:16,23,25
62:17 63:3,19
67:25 69:24,24
70:6 71:3,12
75:3 76:7 79:3
79:11,18 83:21
84:1,13 87:16
88:25 90:7
96:14 102:20
103:14,17,23

| | | | |
|---|---|---|---|
| 106:25 110:11 | **bms0002** 92:11 | **bms001397** | 129:21 147:19 |
| 112:19 125:2,6 | **bms000238** | 220:25 | 156:19 160:15 |
| 125:14 131:12 | 146:23 | **bms001420** | 184:12 185:19 |
| 134:2,5,25 | **bms000239** | 216:11 | 222:5,8,11,14 |
| 139:11 141:12 | 146:23 | **bms001435** | 222:17 238:22 |
| 141:17 143:4 | **bms000275** | 216:12 | **bought** 55:8,10 |
| 143:16 147:23 | 158:23 | **bms001444** | 190:8 218:15 |
| 148:3,21 | **bms000282** | 214:6 | **break** 7:11 8:23 |
| 152:25 153:12 | 162:11 | **bms001448** | 8:24 9:2,4,16 |
| 154:13,20 | **bms0003** 108:7 | 214:7 | 29:16 41:5 |
| 157:11 160:9 | 126:23 | **bms00238** | 57:9 162:1 |
| 160:24 177:3,6 | **bms000513** | 147:4 | 180:8 |
| 194:22 196:4 | 207:14 | **bms00277** | **breaking** 9:11 |
| 196:15 202:7 | **bms000707** | 158:23 | 9:15 |
| 203:14 207:25 | 118:24 | **bms00514** | **breaks** 9:11 |
| 209:18 211:19 | **bms000713** | 207:14 208:10 | **breathing** |
| 219:9 221:8 | 118:24 | **bms00765** | 121:14 |
| 235:16,21 | **bms000728** | 141:25 | **broader** 202:14 |
| 242:6 243:13 | 113:13 | **bms1429** 217:1 | **broke** 190:10 |
| 245:1 251:1 | **bms000729** | 218:23 | **broken** 160:20 |
| **blockchain's** | 113:14 | **bms2** 238:22 | **brokerage** |
| 47:12,15 53:4 | **bms000748** | **bms3** 238:24 | 198:4 |
| 75:20 76:25 | 122:9 | **bmss** 40:4 | **brought** 41:10 |
| 152:24 153:10 | **bms000749** | 148:4 150:20 | **bu18** 184:10,23 |
| 160:21 163:4 | 122:9 | 150:23 151:25 | **bu18-1006** |
| 223:5 | **bms001340** | **board** 135:19 | 186:3,5 |
| **blocks** 70:15 | 228:5 | 206:9,9 | **bubalo** 17:25 |
| 203:9 | **bms001341** | **body** 208:4 | 18:1,7 49:2,18 |
| **blood** 250:13 | 228:5 | **bonta** 214:10 | **bubble** 237:24 |
| **bms** 78:23 | **bms001345** | 214:14 216:4 | **bucks** 86:12 |
| **bms000001** | 72:3 | **books** 45:8,14 | **buddy** 124:7,11 |
| 77:19 | **bms001354** | **bottom** 22:6,11 | **buffalo** 17:19 |
| **bms00007** | 72:3 | 67:4 79:2 | 17:21,24,25 |
| 234:25 | **bms001391** | 113:17,25 | **buffet** 176:20 |
| | 220:25 | 123:24 129:14 | |

[business - check]                                                        Page 11

**business** 15:5
16:19 41:11,22
47:13,15 52:9
52:17 53:2
82:9 89:5,6
126:16 164:16
165:2 177:16
177:17 191:2,9
198:1 212:13
**businessman**
164:24
**butchered**
123:23
**buy** 42:12,21
42:25 43:8,16
47:24 48:1,4
51:4 55:21
59:6 86:10
116:15 117:11
117:17 118:5,6
118:11 126:13
**buyer** 134:11
165:17,22,24
166:7 221:18
221:22,23
225:2 226:13
**buying** 43:4
56:7 86:22
127:25 187:7

**c**

**c** 4:1 10:1 14:8
100:7 214:10
214:11
**cabinet** 32:3

**call** 74:15
141:3 169:24
178:17 188:1,6
200:9 215:17
218:5
**called** 10:24
11:9 15:22
48:13,25 54:16
61:17 184:17
190:8 221:10
221:18
**calls** 84:3
199:22
**canada** 4:8
43:11 53:12
196:6
**canadian** 4:10
17:7 61:21
**capital** 11:10
11:13 12:3,11
12:14,18,19,22
13:1,7,12
15:18,21,22
17:4,6,15 65:6
83:20,25
116:20,20,20
116:21
**capitalization**
83:22
**capitalized**
46:16,18
**caption** 5:12
21:3,4,19 24:1
28:6 32:24
35:6,23 37:18

**card** 124:7,11
**care** 11:11
**case** 1:6 20:14
21:3,4,19
23:14 24:1,25
25:15,17,23
27:15 28:6
30:19 32:23
35:6,23 37:17
109:22 116:19
127:23 146:17
181:1 212:7
**cash** 121:23,25
232:17
**catch** 169:3
**caution** 164:14
**cc** 130:5 155:9
178:11 179:6
180:4 181:14
194:14
**cease** 50:2
**ceased** 49:25
**center** 147:2
**century** 73:23
74:3,23 76:2
**ceo** 64:8 82:3
98:17
**certain** 34:7
68:4
**certainly** 9:17
83:14
**certification**
3:5 250:1
**certified**
208:16 209:5

**certify** 250:5,11
**cetera** 126:2
**chain** 113:17
122:13 123:24
141:24 166:21
**chairman** 82:8
**chance** 142:13
144:17
**chances** 173:20
**change** 18:4,18
18:19,20 94:21
136:7 251:4,7
251:10,13,16
251:19
**changed** 5:9
61:18 110:17
**changes** 66:13
156:3 216:21
245:7
**changing**
163:19
**characterizes**
106:1
**charge** 50:22
**charges** 185:21
**chart** 75:9
76:20 217:17
**chat** 240:25
**cheaper** 119:21
**check** 10:18
11:18 13:13,15
14:21 16:5
32:11 52:5
92:1 99:12
110:5 159:21

**[checked - company]**                                          Page 12

checked  110:6
chestukhin  2:7
  240:22 241:1
  241:10,16
  243:2
china  43:15
  48:25
circumstances
  136:7
citi  115:10
city  234:2,4
civil  1:20
clarify  8:17
  204:12
clarifying
  238:1
clarity  145:17
  150:17
clause  68:3
  69:4 70:9
clear  6:24 8:6
  19:18 34:21
  40:10 44:6
  101:22 107:23
  130:22 132:16
  133:22 151:22
  188:15
clearly  7:5,21
  7:22
clears  186:15
clients  52:1
  53:4 209:24
  210:3,7
clinging  189:25

cll.com  2:6,6
close  39:1 68:8
  100:18 103:9
  113:10 190:1
  192:12 232:17
  239:8
closed  43:6
  193:7
closely  107:15
closer  186:5
closing  127:7
  127:11
cloud  73:23
  74:3,24 76:2
cmktbpw  196:1
collateral
  150:18,24
  151:2,16 152:1
collect  120:11
collected  25:14
  25:16 29:3
  120:9
collecting
  44:19,21 176:6
collection  53:3
collectively
  158:3 196:2
column  22:15
columns  75:10
  217:16,17
come  25:20,21
  70:10 97:4
  109:11,19
  121:22 136:10
  154:3,3 164:5

224:7
comfort  139:6
comfortable
  61:1 176:8
comforting
  61:8
coming  62:19
  63:22 64:9,23
  65:1 81:20
  121:11 132:2
  135:5,9 154:2
  162:12 164:3
  167:1
comma  230:12
commence
  164:12 165:3
commencem...
  237:7,11,13,17
comment
  131:23
commissions
  13:6,9
commit  142:16
  144:20
commitment
  161:6
commitments
  161:1
committed
  152:9 174:13
  188:20
common
  197:23,23,24
  197:25 200:10

communicate
  59:8 80:23
  81:3
communicated
  80:14
communicating
  96:6
communication
  27:17 59:15
  80:20 107:10
  135:13 164:20
  200:9
communicati...
  4:6 19:19
  25:23 27:12,14
  132:12 144:2
  161:13 164:9
  164:11
companies
  13:24 17:8
  31:10 42:1
  61:10 62:10
  73:11 175:16
company  10:23
  11:9,11 14:5
  14:10,13 15:20
  16:14 17:2
  18:2,4 27:17
  31:12 41:23
  42:13,23 43:25
  48:24 59:23
  60:8 61:1,4,7
  62:1 65:3
  74:20 76:1
  81:18 82:6

85:18 86:9
92:22 94:3,9
94:21 95:5,8
95:12,24 96:3
99:5 132:3,9
135:2 137:15
137:21,24
138:2 140:4,24
175:6,11,14
176:1 215:1,4
235:16,25
236:5
**compared**
189:22
**compensation**
12:24 13:2
**complaint**
21:20 23:14,15
167:11 231:24
232:10 233:15
246:17
**complete** 245:9
**comply** 4:10
**computer**
31:14 32:1,8
32:15 54:15
68:19
**concern** 83:15
**concerned** 51:2
82:4
**concerns** 145:7
**conclusion** 84:4
**conclusions**
133:8

**concrete** 188:9
**conditions** 54:1
54:3 73:8
196:9 243:20
**conduct** 26:7
52:9
**conducted** 29:9
**conduit** 133:5
133:10
**conference**
1:17
**confidentiality**
115:22
**confirm** 77:15
92:6,9 227:7
**confirmation**
242:15
**confirming**
153:24
**congratulations**
78:14
**connected**
210:21
**connection**
25:14 29:3,10
80:1 152:17
157:11 239:11
240:14 241:23
**conned** 187:11
187:19
**consideration**
157:10,16
**considering**
182:22 191:10

**constant**
135:13
**constantly**
173:7
**constitutes**
132:4 209:16
211:19
**consumer**
43:10
**consummate**
133:19
**cont'd** 247:1
248:1 249:1
**contact** 51:20
58:13 87:2
89:23 90:1
153:22
**contacted**
87:22
**contacting**
87:23
**contacts** 60:15
**contemplated**
195:24 196:22
198:22
**context** 13:20
211:24
**contexts** 40:9
**contingent**
198:3
**continue** 136:9
150:22 151:24
153:17 154:3
**continued**
246:25 247:25

248:25
**continues**
238:24
**continuing**
158:7
**contract** 32:11
56:19,21,23,24
57:1,24 133:20
139:5 167:19
174:15 177:9
177:20,21
**contracted**
189:2
**contracts**
210:24 211:4
213:24 236:20
236:23
**control** 82:15
189:5 198:17
**controlled**
81:21,21 82:13
82:17
**convention**
210:24 211:4
213:24
**conversation**
125:9,18
206:13,17
213:12 233:25
**conversations**
216:3,6
**conversion**
197:17
**cooperate**
165:6

cooperative
   189:8
copy   68:12
   171:22 172:3,6
   172:16,18
   185:8 209:8
cord   69:11
core   73:23 74:3
   74:24 76:2
corner   184:13
corporation
   85:18 195:25
correct   5:19
   34:8 44:12
   68:20 73:8
   93:16 97:7
   108:7 111:8
   132:22,24
   140:12,13,16
   140:17,20,21
   148:16 151:7,8
   172:25 175:20
   184:15 187:21
   188:1 239:20
   240:8,11 245:9
corrections
   245:6
corresponden...
   173:12 201:9
   202:16 206:21
   207:2
corresponding
   36:21
cost   191:11

counsel   1:22
   3:3 5:10,21,23
   6:1 19:20
   39:20 80:1
   164:12 172:22
   228:18 237:25
countries   43:14
country   2:13
   171:20
couple   12:9
   76:4 85:1
   175:23 187:8
course   22:1
   66:10 94:7
   116:24 120:1
   130:13 131:1
   192:17 196:11
   202:16 212:19
   218:7,14
   241:16
court   1:1 3:15
   6:21 7:7,23,25
   8:8 125:10,19
   213:13
courts   235:8,9
covered   237:1
cowan   2:2
   22:11 152:16
   152:25 153:11
   159:7 172:23
   208:11
create   239:10
creatively
   135:18

credibility
   60:12 65:3
   83:16
credit   59:19
criteria   166:9
crypto   1:8 2:11
   4:23 5:3,4 24:3
   35:8 45:5,9,15
   45:21 47:24
   48:1,4,9,12
   50:9 51:8,11
   51:15,19 53:1
   57:12,15,19
   58:2,3,10,13,25
   59:4,13,25
   60:6,17,20
   62:4,17 63:2
   63:19 64:19
   65:24 67:22
   75:22 77:2
   79:18 80:12
   82:5 83:18
   85:11,22 86:2
   86:5 94:19
   96:9,14,23
   97:4,13,18,22
   98:1,4,9,11,19
   99:1,7,11,13
   102:1 103:24
   107:1 109:22
   110:8 111:1
   112:19 117:8
   127:19 131:4
   132:22 134:22
   138:3,10

139:18 140:5
   142:23 143:3
   147:8 148:5,11
   148:25 149:10
   150:20,22
   151:24 152:5
   152:10,18
   154:6,23 159:3
   160:10,23
   161:2,7 162:19
   163:1,7 168:6
   172:10 173:3
   194:15 202:8
   203:9 210:10
   210:19 218:17
   223:12 224:14
   235:25 245:1
   251:1
crypto's   60:22
   84:14 85:5
   140:19 143:19
   144:3 171:22
   172:4,16
cryptocurrency
   48:10 52:2
   68:25 106:3,4
   106:10
currency   15:7
   15:12 54:13
current   126:2
currently   31:1
customer   53:12
   61:21 109:21
   111:25 157:17
   157:17 173:22

**customers** 53:14,19 61:13 189:24

**cutoff** 166:2

**cv** 1:6

**d**

**d** 246:1 247:1 248:1 249:1

**daily** 136:7

**dan** 179:5

**darren** 27:8,10 58:4,14,16 59:3 60:11 65:15,24 66:1 66:7,11 78:1 80:19 81:18,23 82:2 83:13 86:21 90:20 130:1,2,3 136:23 137:1 147:8 155:8 169:22 170:24 170:25 171:4 171:19 178:10 180:4 181:14 191:22 194:13 211:14 232:20

**darren's** 124:21 130:20

**dash** 75:12 76:21 184:10 184:23 194:21 196:5 209:18 231:14,15

**dasha** 2:7 242:25

**dasha's** 6:8

**date** 22:13 25:10 33:21 57:20 58:17 69:22 75:6 76:11 77:8,10 77:14 85:6 87:21 93:9,20 93:21 95:2,4 111:12,14,17 112:4 117:21 127:7,12 128:7 128:15,22,23 129:23 131:18 134:17 135:4,8 136:8,14 145:3 148:10 149:10 149:17 150:3,8 152:20 163:11 163:13,17,21 163:25,25 164:2 165:11 165:16,23 166:2,2,9 172:24 187:21 188:6,10,11 198:2 202:22 212:10 216:17 226:25 227:5 227:12 231:7 245:13 251:24

**dated** 22:7 90:19,22 92:23

93:8 113:18 116:13 119:4 122:18 124:3 136:25 142:1 148:6 155:10 162:17 178:9 179:7 180:6 181:14 194:16 195:22 208:12

**dates** 19:23 82:19 88:16 93:3,5,15 110:3,18 112:1 121:24 184:20 225:22 227:3,8

**day** 9:8,9 55:7 85:20 166:13 166:23 173:9 203:3 234:16 245:17 250:17

**days** 119:23 142:19 198:1 225:23,25 227:21,23

**deal** 57:16 78:14 124:25 190:1 192:12 192:16 193:7 218:16 243:16 244:4

**dealing** 60:13 61:3,6 81:17 96:22 175:6 176:8

**dealings** 41:22

**dealt** 61:10

**dear** 160:8 208:4 209:15

**debt** 62:12 196:4 197:18 197:21 200:11

**debtor** 158:4

**debts** 158:2

**decide** 212:10

**decided** 165:7 166:4

**decision** 165:2 165:5 191:9

**declare** 245:4

**deemed** 120:15 245:7

**default** 139:19 139:23 142:23 154:8 187:22

**defaulted** 209:25 210:8

**defendant** 5:2,8 5:14 24:2 35:7 242:23

**defendant's** 20:21 21:18 23:4,24 27:22 28:8 29:5,12 29:23 30:14 32:22,24 35:21 36:1 37:17,20 65:9 72:1 77:18 90:12 118:21 122:3,7

129:7 141:20
146:21 155:3
158:21 162:9
169:14 174:23
177:25 180:16
181:8 191:16
194:1,7 201:8
201:10,14,20
204:6,11,13
205:9,19
207:15,19
214:4 220:23
224:3 228:6,9
228:10,15,17
238:18 243:5
246:14
**defendants**
1:10 2:11 4:22
27:3 33:19
65:12,13 80:24
81:4 106:12
129:9,10
146:17 155:4,5
157:22 169:16
178:5,6 179:23
179:24 181:11
184:13 191:14
193:13,14
194:9,10
195:12,13
201:22,23
203:7 211:12
212:7 228:8,13
228:14 240:19
241:8

**defendants00...**
67:5
**defendants00...**
70:14
**deficient**
148:11 149:11
149:16 150:1
150:10
**defined** 106:7
**definitely** 74:17
117:23 132:11
164:3 232:21
**definition**
99:22 105:25
**definitive**
136:13 188:11
**definitively**
135:5,9
**degrees** 10:10
**delaware**
195:25
**delaying**
188:17
**deleted** 26:9,21
**delivery** 234:15
**delve** 110:20
**demand** 51:1
117:16 153:1
153:12,15
**demands**
160:24
**demonstrate**
174:22
**department**
51:22 115:11

**deponent** 245:3
**deposed** 6:10
19:11,15,23
**deposit** 95:1
102:9,14,15
108:23 109:10
110:9,12
142:13 144:18
239:4
**deposited**
114:19,21
**deposition** 1:15
3:5,12 4:13 6:2
7:4,6,22 9:6,22
18:24 19:4,7
20:2 21:5,13
101:12 218:5
246:15
**deposits** 146:15
**derived** 53:19
**described** 68:6
100:10 221:25
**description**
246:8,14
**desk** 11:2
**details** 147:9
**determine**
53:23
**determined**
166:11
**determining**
166:9
**difference** 88:6
167:18

**different** 29:9
29:13,14,14,17
29:19,21 30:11
40:9 44:9
110:3 118:9
122:24 178:16
**differentiate**
132:6
**difficult** 93:15
126:2
**difficulties**
134:22
**digital** 1:8 2:12
4:23 5:3 24:2
32:4,7,15 35:9
**diligence** 60:21
61:3 62:5
**dinner** 230:4
233:1
**direct** 153:22
161:9 190:19
238:16 243:25
**directed** 200:7
**direction** 95:4
95:8,23 190:23
**directly** 80:16
80:18 81:7,24
103:7 167:14
**disclaimer**
115:22
**disclose** 161:10
**disclosing**
212:15
**discount**
154:22,24

**[discount - dpw]** Page 17

189:3

**discussed** 37:12
41:21 66:12,18
98:7 193:16

**discussion** 7:17
57:7 83:12
87:11,18
124:21,22
145:13 151:6
154:22 180:13
212:12 238:12
241:4

**discussions**
81:22 98:24
124:20 144:2
206:5

**dispose** 128:10

**disrupting**
125:9,18
213:12

**dissolved** 14:17
14:18

**distinction** 83:6
83:11,14 96:22
96:24 132:12
133:1 139:25
140:1 210:19
210:22

**distinctions**
133:8

**distinguish**
85:2

**distributor**
16:20

**district** 1:1,2
235:11

**dividends**
15:25

**division** 59:4
59:13,24 86:8
132:7 138:11
140:5 148:24

**divisions** 59:23

**doc** 155:21

**doctor** 180:9

**document**
20:20 21:1,2,6
21:12,16,18,21
21:24 22:6,20
22:25 23:2,5,8
23:18,23,25
24:11,15,20
28:5,6,13,14,18
28:19,23 29:7
29:11 30:13
32:21 33:6
34:3,4,6,11,12
34:19 35:5,5
35:15,18,20
36:25 37:15
38:1 65:8 67:3
67:10 71:25
72:2,10,16,18
74:10 77:17,18
77:20,23 78:21
87:9 90:11
91:22 92:25
113:12,12
118:20,23

122:2,6,8
129:6,8 141:19
146:20,22
155:2 156:10
158:20,22
162:8,10
169:13,16
177:23,25
178:2,4,18
179:17,22
180:15 181:5
181:10,12
184:12 191:13
191:13,17
193:11,12,21
193:24,25
194:8 195:11
201:19,21
202:1,2 204:16
204:21,24,25
205:1,4 207:12
207:13,20
209:11 211:10
211:11 214:4,6
216:10,10
219:2,17,19
220:21,21,24
228:4,7,7,11,12
228:12 231:7
231:12 240:18
241:7,15,17,19
242:22 243:1
246:18,20

**documentation**
86:19 174:22

175:1 218:20
223:25

**documented**
58:19

**documents**
20:7,10,13
22:1 24:5
25:14,16 28:10
29:3 30:17
180:25 190:15
207:4 228:2,24

**docx** 194:22

**doing** 56:7 82:9
126:16 199:13

**dollar** 223:15

**dollars** 100:17
102:12 103:6
176:22

**dot** 126:1,1,1
155:21,21,21
185:23 194:22
214:11,11,11

**double** 108:18

**dpw** 1:9 2:12
4:24 5:8,15,17
44:25 45:12,19
59:5,13,20,22
60:1 62:15,19
63:1,17,22
64:2,11 80:14
81:8,11,14,19
82:25 83:4
84:10,13 85:19
85:20,21 86:2
86:8 94:14,17

| | | | |
|---|---|---|---|
| 96:15,24 97:2 | 206:5,9 210:10 | **duly** 4:2 250:8 | **elevator** 123:6 |
| 97:6,9,14,17,21 | 210:11,19 | **dxc** 2:6 | **email** 2:6,6,15 |
| 98:4,10,12,17 | 218:16 223:21 | **e** | 19:16 31:17 |
| 98:18 99:1,7 | 236:5 237:19 | **e** 4:1,1 10:1,1 | 52:8,12,14,21 |
| 102:2 114:18 | **dpw's** 62:5 | 14:8 27:25 | 58:5,20 65:10 |
| 114:20 115:2 | 86:14,21 133:6 | 246:1,13 247:1 | 65:11,14,19,22 |
| 121:10 131:10 | 140:9,14 | 248:1 249:1 | 66:7 67:11 |
| 131:14,16 | 148:20 159:12 | 251:3,3,3 | 69:23 78:1,3,7 |
| 132:7,7 133:18 | 172:7,19 | **eager** 182:6 | 90:19,20 91:1 |
| 133:18 137:22 | 205:25 | **earlier** 44:7 | 91:3,7,11,15 |
| 137:23 138:2 | **dpwholdings....** | 45:25 65:6 | 92:20 93:10,20 |
| 138:11,22 | 130:6 169:22 | 83:19 | 94:25 112:24 |
| 139:3,4,9,22 | **draft** 67:9 | **early** 49:23 | 113:16,18,25 |
| 140:3 141:10 | 71:13 73:10 | **earphones** 7:12 | 114:15 115:19 |
| 141:14,15 | 157:20 158:14 | **ease** 4:25 5:13 | 116:3,6,12 |
| 143:15,18,21 | 195:17 196:13 | **easier** 241:14 | 117:1,22 119:2 |
| 144:1 145:21 | **drafted** 109:24 | **east** 43:13 | 119:3,8,13,17 |
| 146:1 149:6,15 | 158:13,15 | **eastern** 235:11 | 119:18,18 |
| 150:1,10,12 | 236:17,21 | **effect** 3:14 | 121:5 122:7,13 |
| 151:4,7,11,16 | **drafting** 80:7 | 145:5 226:24 | 122:13,17,19 |
| 152:13 153:1 | 207:8 | **effective** 93:19 | 122:22 123:17 |
| 153:13,19,21 | **drafts** 202:5,8 | 93:21 198:2 | 123:19,22,24 |
| 154:5,11,12,17 | 202:16 | **effort** 55:25 | 124:1,9 128:17 |
| 156:20,22 | **drag** 170:5 | 123:8 | 128:18 129:14 |
| 157:7,9 159:18 | **dragging** | **efforts** 213:9,18 | 129:16,23,25 |
| 159:20 160:20 | 173:11 | 220:13 | 130:4,15,18,21 |
| 161:2 162:19 | **draw** 78:24 | **either** 33:22 | 131:18 132:14 |
| 163:1 168:6 | 127:1 133:8 | 46:22 80:24 | 132:15 134:10 |
| 172:13 176:8 | **dropped** 190:6 | 81:4 174:23 | 134:18 135:4,8 |
| 194:20 195:24 | 199:16 | 177:21 212:6 | 135:16 136:22 |
| 196:2,15 | **due** 61:3 | 219:25 236:11 | 136:24,24 |
| 197:23,25 | 110:18 121:24 | **elaborate** 15:13 | 137:24 141:25 |
| 200:24,25 | 150:23 151:25 | 45:13 60:5 | 142:6,9 144:14 |
| 201:2 203:19 | 152:6 196:4 | **elaborated** | 145:3 146:12 |
| 204:4 205:6,16 | 226:15 | 60:14 | 147:2,6,13,16 |

**[email - exactly]**                                                    Page 19

147:21 148:16
149:2,18 150:3
150:8,17
151:12 155:3,8
155:14,17
156:10 158:25
159:1 160:15
162:16,23
163:12,25
165:11,15,17
165:23 166:22
169:20 170:17
172:25 173:6
178:9 179:4,12
179:15 180:3
181:13,19,22
181:25 182:19
184:2 186:14
191:21 192:5,8
192:10 193:3
193:15 194:12
194:13 195:1,3
195:6,9 199:9
199:12,21
200:3 201:7
206:21,25
207:1,22 208:4
208:17,21,22
211:13,18
212:25 213:5
213:20 214:1
216:14 217:2,5
217:8 219:14
219:16,18
227:6 243:1,6

247:5,7,9,10,12
247:13,15,16
247:18,19,20
247:22,23
248:2,4,5,6,8,9
248:10,13,15
248:18
**emailing**
130:22 132:15
**emails** 25:21,22
32:6 123:12
166:22 187:24
200:6,10
**employed**
15:19,23 41:3
**employees**
40:24 41:1
**empty** 164:4
**ended** 174:10
**enforce** 160:22
**enforceability**
145:8,18
**enforceable**
161:1,6 162:25
**enter** 56:18
96:15 141:15
141:16 180:20
**entered** 26:25
51:7,10,13,14
51:18 84:15
85:6 87:8
110:22 148:5
180:24 227:11
228:23 236:1,6
240:14 241:22

**entering** 57:1
60:16,19 62:3
64:18 80:15,24
81:5 82:15
83:2 84:11,22
85:9,23 86:3
86:15 96:13
98:23 140:2,10
140:15 141:1
177:11 223:9
**entire** 152:8
**entirely** 9:13
**entities** 18:16
43:5 214:22
215:17,22
**entitled** 1:16
**entity** 17:19
43:1,3 44:11
45:2 46:9,19
46:20 57:12
74:3 83:8,8
215:7,12
**enumerated**
36:11
**equal** 225:4
**equating** 45:7
**equipment**
48:11 68:25
117:16,17,21
117:25 188:19
189:1 212:3
218:16 221:4
221:22,25
226:15 248:19

**equities** 12:2
**equity** 12:4
**errata** 245:8
**errors** 176:4
**escrow** 28:2
114:18 115:3
128:7,14,22
240:13 241:22
243:9,15,22
244:10 246:9
246:10
**esq** 2:7,7,15
208:21,22
**est** 1:13
**establish** 60:12
**established**
204:19
**establishment**
198:4
**estate** 127:22
**estimate** 11:24
34:24,24
**et** 126:2 245:1
251:1
**event** 108:21
191:8 192:18
**events** 212:19
**evidently**
160:19
**exact** 33:21
57:20 87:21
136:8 143:5
**exactly** 23:8
43:14 74:11
154:12 166:1

**[exactly - fair]** Page 20

200:12 215:24
**examination**
4:16 238:5,14
246:4
**examined** 4:3
**example** 55:7
176:18
**except** 3:8
**exception**
33:23
**exchange**
232:24
**exchanged**
202:8,18
**exclamation**
116:17,18,18
**exclusively**
48:15 235:7
**excuse** 45:6
**execute** 141:11
**executed** 71:22
78:16 91:16,20
91:24 92:2,3
92:12 112:19
141:13 157:7
204:21 205:2
**executing**
134:2,6
**execution**
225:11
**exhibit** 20:21
21:17,18 23:4
23:25 29:5,12
29:23 30:14
32:22 35:13,22

37:17 65:10
72:2 77:18
90:13 91:23
92:17 93:11,19
93:20 96:12
99:16,17,25
104:18 105:1
105:12 107:18
107:19 118:21
122:4,7 126:18
129:7 141:21
146:20,22
155:3 158:21
161:23 162:9
167:3,5 169:14
178:1 180:16
181:5,8 183:18
183:23 186:17
191:16 193:12
193:24 194:1,4
194:7 199:6
200:15 201:7,7
201:8,10,14,21
204:6,13 205:9
205:19 207:19
209:13 211:8
214:5 220:23
224:4 228:6,10
228:15 229:4,5
229:6,8,21
230:9 234:21
238:18 240:18
241:6,21 242:3
242:15,19,20
243:4,9 246:9

246:10,15,16
246:18,19,21
246:22 247:2,3
247:5,6,7,8,10
247:11,13,14
247:16,17,19
247:20,21,23
248:2,3,5,6,7,9
248:10,11,13
248:14,16,17
248:19,20,22
248:23
**exhibits** 180:19
219:24 228:17
228:21
**existed** 85:20
**existence** 50:3
**exists** 44:23
**expect** 9:5
182:8
**expectation**
145:21,24
146:1
**expecting**
182:14,16,19
183:15,21
**experience** 61:6
62:10
**explain** 88:6,8
**exported**
230:10
**expressed**
144:11
**extend** 112:5
112:10

**extended**
111:12,18
112:14,14,15
163:14,18
164:2 227:14
**extending**
59:18
**extent** 19:25
30:6 54:8
57:16 105:24
113:9 133:3
146:7 164:15
186:18 191:3
237:23
**extremely**
170:6

**f**

**f** 24:3 36:12
**facility** 56:14
**facing** 122:15
**fact** 77:5 86:21
116:9 175:14
189:14 198:23
209:4
**fails** 108:21
**fair** 8:20 15:4
18:6 32:14
50:4 56:25,25
56:25 60:4
88:19,19
112:25 113:4
117:20 118:1,2
129:1,2 134:15
134:19 138:20
143:7 145:25

151:17,20
161:16,17,20
181:2 189:18
190:3 201:13
201:15 220:17
227:4 229:16
229:16
**faith** 123:8
183:3 185:1
**familiar** 17:18
17:23 24:12
49:9 54:7
57:11,14 68:23
74:2,6 210:23
215:7,12
**familiarity**
54:9
**family** 11:10,15
12:12,19 16:7
16:11 133:17
175:19,21
**far** 43:13 51:2
82:4 127:21
182:2 209:6
230:2 234:2,3
**farms** 1:9 2:12
4:24 5:4 24:2
35:9
**farthest** 175:7
175:11
**favor** 141:11
**feasibly** 135:23
136:2
**february** 67:16
69:23 70:6

**federal** 1:20
225:18 235:9,9
**feel** 8:22 61:2
143:18 211:23
**feels** 120:6
**fees** 197:11
**felt** 61:1,7
186:25
**ference** 208:23
**field** 65:20
**figure** 134:24
143:5 188:1
**figures** 183:6
**file** 5:11 32:12
190:20 224:6
**filed** 22:16
53:16 167:12
**files** 26:10,21
30:16,16,18
31:25 32:2,4,7
32:16
**filing** 3:4 22:20
32:3
**filings** 86:15
140:9
**final** 73:9,16
93:16 121:11
137:13 138:14
138:15 223:3
225:24 239:11
**finalize** 130:23
132:17
**finally** 222:20
**financials**
60:22 62:6

140:15,19
**financing**
192:11,15
193:7
**find** 200:10
234:5
**fine** 20:17
21:15 32:19
88:2 90:16
101:12,18,21
105:12 111:10
120:25 123:11
125:24 201:18
224:22 226:16
242:1
**finish** 8:11
213:17 232:18
**firm** 4:20 6:9
159:13
**first** 4:2 7:18
10:21 21:20
24:4,9,20 25:6
32:25 36:1
38:7 41:17
44:1 49:16,18
52:11 57:17,25
58:7,9,15
67:19 68:2
69:4 70:8
103:3 108:5
123:5,25
128:20,24
129:16,21
132:14,14
136:22 144:15

147:3 156:11
158:1 167:11
178:21,22,23
199:5 207:18
212:5 216:14
216:16 218:13
225:8,23,25
226:6,7,10,14
232:9 239:3
241:23 246:16
**fit** 128:11
**five** 42:3 52:6,7
72:13 93:14
102:12 123:13
180:9
**flooding** 190:10
**flow** 82:17
121:25
**focus** 94:1
128:3 147:1
160:13 167:7
217:20 238:25
**focusing** 171:7
**focussed**
151:20
**folder** 32:15
**follow** 54:19
166:21 184:20
185:3 201:2
204:20 238:1,4
**following** 95:15
198:2 225:22
**follows** 4:4
102:8 225:3

force 3:14 145:5 226:23
forceful 142:17 144:21,22
foregoing 245:5
foreign 15:7,12
forfeited 108:24 109:10
forget 61:17
forgive 40:12 151:21
form 3:8 17:8 46:5 54:11 59:1 72:16,17 74:9 78:18 111:3,20 112:21,23 120:17,24 128:25 133:2 141:3 144:24 145:23 146:5 151:13 155:25 163:8,15 165:12 180:20 188:13 196:16 196:25 200:25 228:22 232:11 236:14 239:14 239:21 244:13
forma 72:22 73:6,13,15 77:13 247:6
formal 112:18 141:16 153:15

153:25 168:25 169:5,9 209:17 211:19,25 212:6
formally 14:16
format 73:11
formation 15:18
formed 13:12 15:16 16:23,24
formula 53:25
forth 83:12 196:9 231:5 250:7
forthcoming 131:8 168:9
forward 95:6 116:9 216:18
forwarded 116:4,7 216:16
found 58:3
four 36:15 38:4 52:5 104:25 188:1,5
fraction 188:20
free 5:5,18 8:22 40:2 211:23 219:24 235:1
friday 124:10 192:12 193:4 234:15
friend 41:19 124:7
front 104:23 169:18 183:7

fulfilled 177:21
full 95:3 109:14 120:23 142:18 145:5 160:24 162:24 215:1 226:23 239:7 240:2
fully 68:6 71:21 81:21 91:24 92:12 154:4 165:10 204:21
fund 135:2
funded 41:12 96:23 97:1,9 98:1,4,10,12 244:10
funding 64:11 64:23,25 80:20 97:12,15 98:15 128:7,15,22 135:4,8 136:4 182:7 187:8
funds 82:18,18 90:7 97:3 108:23 134:23 192:25 229:25 232:7 233:19
further 3:7,11 30:9 61:3 109:3 110:10 110:20 111:2,6 225:24 244:15 250:11
future 158:2

fyi 115:24

**g**

game 159:3 188:21
garry 1:18 26:15 62:21 149:21 250:3 250:23
gather 5:10
general 36:7 172:16,19 202:15
generally 56:10 88:20 235:2
generates 54:15
gerbi 2:10 4:20
gestures 7:9,25 8:2
getting 15:24 55:25 59:17 64:11 72:5 92:21 126:3 134:23 142:14 144:18 165:10 166:11 182:23 190:25 218:22
give 11:23 13:20 38:19 121:14 123:6 131:19 176:5 176:21 182:7 212:2 235:2
given 119:20 157:16 245:10

| | | | |
|---|---|---|---|
| 250:10 | 108:19 113:8 | 219:24 221:3 | 180:15 181:7 |
| **giving**  6:24 | 113:16 115:15 | 223:24 224:22 | 187:2 190:10 |
| 167:15 | 118:19 119:16 | 224:24 227:8 | 193:14 194:3 |
| **glendale** | 123:22 125:25 | 228:2 229:9,20 | 197:15 201:20 |
| 198:15,17,17 | 126:17,18,22 | 230:9 231:8,11 | 206:7 207:15 |
| **globe**  122:15 | 128:1,2 129:5 | 232:1 234:13 | 211:7,22 |
| 124:12 | 132:13 135:14 | 234:17,18,24 | 219:12 224:21 |
| **glow**  122:14 | 136:21,21 | 238:7 | 227:4,5 228:2 |
| **gmail**  178:11 | 141:7,19 | **goes**  9:20 36:12 | 228:3,6,14,19 |
| 180:5 | 144:13 146:19 | 68:14 126:3 | 228:20 229:5 |
| **gmail.com** | 146:20 147:18 | 136:6 | 230:2 232:18 |
| 179:7 | 150:14,16 | **going**  7:3 8:1 | 232:19 234:12 |
| **gmail.com.** | 153:20 155:1,1 | 9:10 18:21 | 235:2 238:3 |
| 169:23 | 156:11 157:3 | 20:11,20 23:3 | 242:21,22 |
| **go**  7:3,19 10:2 | 157:19 158:19 | 23:24 30:4 | **good**  4:18 |
| 10:5 20:19 | 162:7 167:2,5 | 37:16 39:24 | 115:12 119:19 |
| 21:15 22:5,25 | 168:2,17,18 | 40:1,13 52:4 | 123:8 124:13 |
| 24:14 26:13,24 | 169:12 171:3 | 56:9 61:20 | 124:18,23 |
| 28:4,20 32:20 | 176:22 177:23 | 65:9 72:11 | 142:12 144:16 |
| 32:21 33:14 | 178:1 179:17 | 84:8,11,13 | 161:25 169:3 |
| 35:4,20 36:6 | 182:2,18 | 89:6 90:10,10 | 176:2 181:25 |
| 36:15 37:15 | 183:17,23 | 92:19 97:4 | 183:3 185:1 |
| 38:3,4 44:8 | 184:3,9,19 | 104:17 114:23 | 192:11 216:20 |
| 63:8 65:8 | 186:16 189:23 | 115:3,6 119:9 | **goods**  42:12,21 |
| 66:25 67:1,1 | 191:12 193:23 | 119:23 121:4 | 42:25 43:7,8 |
| 67:18 68:2,21 | 194:5 195:8 | 125:23 127:1 | 43:10,16 |
| 70:11 71:2,25 | 197:14,15 | 133:19 135:21 | 210:25 211:5 |
| 72:7 73:18 | 198:18 199:5 | 137:4 140:22 | 213:25 225:18 |
| 75:24 77:16 | 199:11 200:15 | 141:2 144:13 | 227:18,22 |
| 78:21 90:9,16 | 200:16 201:13 | 147:18,19 | **google**  234:5,9 |
| 91:14 93:5,24 | 201:18 203:6 | 153:21,24 | **governed**  235:5 |
| 98:10,16 99:15 | 207:11,18 | 158:20 160:13 | 236:24 |
| 99:20,21,22 | 208:9 209:11 | 161:8,21 166:3 | **governing** |
| 102:5,6,9,24 | 214:3 216:9 | 166:4 174:9 | 223:4 |
| 104:1,25 | 217:10 218:23 | 175:23 177:24 | |

**[grab - hosting]**

**grab** 158:19
211:10
**graduate** 10:15
**greater** 150:17
**ground** 4:13
7:4,19 200:11
**guarantee**
81:12 137:15
138:22 139:2
141:11 155:10
155:20,25
156:13 157:6
157:11,20
158:14 160:20
**guaranteed**
163:1
**guaranteeing**
156:22 157:18
**guarantees**
121:13,18
**guarantor**
156:17 158:5,7
158:9
**guess** 6:8 11:20
11:23 13:18,19
17:12 41:11
54:17 74:8
82:23 83:10,18
85:25 86:22
87:7,8 88:20
89:8 92:8
93:18 101:8
112:6 120:12
127:25 143:17
145:12 154:1

173:2 174:19
175:15 176:7
177:16 186:17
190:7 215:11
215:19 217:1
219:3 229:13
232:18
**guessing** 13:17
**guide** 184:6
**guy** 74:12 82:9
114:18
**guys** 241:10,18

**h**

**h** 116:20
159:11 246:13
251:3
**hairs** 85:4
**half** 55:23,25
187:15
**hand** 27:5
184:13 250:17
**handling** 28:2
154:5
**hands** 193:1
**handy** 186:18
**hang** 77:20
82:10 154:4
173:24 176:10
**happen** 176:7
**happened**
174:6
**happens** 240:7
**happy** 133:17
183:19

**hard** 118:7
126:3 161:15
177:8 199:24
**harder** 122:16
**hardwood**
16:20
**harmonized**
225:16
**hashrate** 68:24
69:2
**hawing** 121:24
**he'll** 189:14
192:25 233:3
**head** 64:22,23
**header** 129:15
**heading** 28:8
28:22 36:7
37:19 38:12
231:14 239:4
**hear** 7:20 16:12
227:24
**heard** 69:1
**hearing** 7:12
**hearsay** 190:18
**held** 1:17 7:17
57:7 180:13
238:12 241:4
**hello** 129:19
**help** 92:19 93:3
183:22
**helpful** 145:19
**helps** 229:17
**hemming**
121:23

**henry** 208:21
**hereto** 3:4 68:7
245:8
**hereunto**
250:16
**herewith**
102:14
**hi** 130:21
**high** 10:9,15,22
**hill** 31:2,4,5
**hmm** 116:1
148:2 208:19
**hnisser** 159:2
162:18 207:23
**hold** 12:2,15
135:22
**holding** 11:9,11
**holdings** 1:9,9
2:12,13 4:24
4:25 5:9,15,16
12:10,15
194:21 195:25
**honest** 239:15
**honor** 61:5
62:12 130:22
132:16
**hope** 165:8
186:14
**hopeful** 124:23
**hoping** 174:14
182:2,12,24
190:1
**hosting** 215:8
221:14 223:6
223:10

**hours** 20:6
115:10
**how's** 160:2
**hst** 225:8,15
**hyphen** 214:10

**i**

**idea** 85:24
97:19
**identification**
20:21 32:23
162:9 169:15
180:16 205:10
205:20 207:16
214:5 220:24
**identified**
71:12
**identify** 140:3
184:7 232:3
234:4,9 241:20
243:8
**identifying**
218:20
**iii** 130:5,8
147:8 155:9
179:5
**image** 175:15
**imagine** 89:7
**immediately**
21:3
**impact** 54:23
54:25
**impacted** 55:4
**important** 8:7
**imported** 43:11
43:12

**importing** 48:7
**inability**
174:20
**inactive** 14:5,9
14:12 16:14
17:2 52:20,25
**inc.'s** 35:8
**inception** 40:21
**incorporated**
18:2 44:1,10
44:11 47:14,18
47:21
**incorporation**
49:20 85:6
**index** 246:25
247:25 248:25
**indicate** 73:7
232:5
**indicated** 103:8
233:21
**indicating**
229:23 233:17
233:24
**individual**
124:1
**individuals**
27:7
**informed** 168:5
**initial** 83:22
87:2,18 219:14
219:16
**initially** 46:16
47:17 87:10
**initials** 222:4,7
222:10,13,16

222:24
**input** 37:9
**inserted** 26:10
26:21
**insertions**
249:2
**inspect** 242:16
**inspected**
227:17
**inspection**
78:16,18 103:2
107:24 114:24
115:1 227:17
244:7
**installment**
225:8 226:10
**installments**
225:4,20
**instruction**
114:11
**instructions**
113:20 114:3,5
115:9
**intend** 180:17
187:5
**intended** 77:1
167:16 196:19
196:23
**intending**
75:21
**intends** 209:19
211:20
**intention**
160:21 180:20

**intents** 210:20
**interest** 47:10
47:11 85:22
127:6
**interested**
250:14
**internal** 53:18
**international**
210:25 211:5
213:25
**interpret** 171:6
**interruption**
125:12,21
213:15
**introduced**
58:4 85:16
**inventory**
56:12 88:12,13
**invest** 90:6
**investments**
11:12 175:22
**invoice** 72:22
73:2,3,9,10,16
74:20,25 75:1
75:17,19 76:5
76:11,24 77:13
182:4,13 184:4
184:7,24,25
185:6,8,9,10,11
185:15,19
186:7 247:6
**invoices** 30:20
30:21 45:18
72:24 73:13,16
183:5

**involved** 11:9
15:6,11 80:6
191:11 215:25
**iphone** 230:11
**irrespective**
111:9
**issue** 149:6
**issues** 137:12
**item** 116:16
117:11 118:11
217:15,20,21
**items** 25:4,6
33:11

**j**

**j** 1:18 250:3,23
**january** 1:12
31:4 250:17
**job** 10:22
**joe** 19:1 27:13
41:2,8,9,14,18
65:10,12,14
66:13 71:5
78:15 90:21
119:3 122:17
130:5 137:1
142:1 147:9
155:9 169:22
178:11 179:5,6
180:4 181:14
190:11 191:22
194:14 211:15
216:17
**july** 137:17
138:24 162:17
164:2 165:4

166:23 169:21
170:3 178:10
179:7 184:21
186:8
**jump** 100:13
121:4 135:14
137:4 170:1
**june** 136:25
139:9,18,21
155:10 160:25

**k**

**k** 1:8,9 2:11,12
24:3
**kakos** 2:10 4:20
**kalfa** 19:1,3,7
19:14 27:13
41:2,8,9,15,18
41:22 43:18,20
43:23 50:22
51:23,24 56:6
58:3,7,9 65:11
65:12,15 66:14
66:17 71:1,6
71:11,15 87:10
87:18 89:15,18
89:22,25 90:6
90:21 98:24
116:4,7,10,12
117:21 119:4
120:5 121:17
122:17 123:21
126:9 130:5
137:1 142:1,11
144:11,25
145:15 146:11

147:9 155:9
169:22 178:11
179:6,6 180:4
181:14 190:11
191:17,22
194:15 211:15
213:2 216:17
220:7 242:7
**kalfa's** 42:23
51:21 67:14
87:2 115:19
118:11 119:18
121:5 125:25
144:14 216:5
**keep** 90:9
110:11 113:9
113:11 174:15
186:17,25
187:13 229:13
**keeping** 215:25
**kept** 81:18
111:24 112:3
173:11,14
187:14 188:16
188:16,21
**kesner** 208:23
**kind** 15:13
22:15 28:21
36:11 41:5
56:9 68:2
70:16 76:1,20
82:10 114:10
115:20 121:4
123:7 129:14
131:25 133:6

137:5 140:23
147:2,20,22
151:22 175:8
175:13 184:5
187:17 193:2
197:3 229:17
234:19 235:2,4
**knew** 120:19
138:10 165:25
188:19 190:5,6
232:19
**know** 8:12,17
9:7,13,14,17,21
13:16,16,17
15:3 17:1,7,12
17:14 19:6,9
19:12,14,19
20:12,22 23:10
23:15,18,19,21
24:12 25:10
34:10,23 39:19
46:10,20 49:12
50:19 51:23
53:7 55:3,7
58:6,6,8,9,19
59:17 60:13
62:9 64:24
66:13,17,20
68:15,16,21
69:5,6,22 70:5
71:1,11 73:1
73:12 74:11,14
75:14,17,19
76:16,24 77:4
78:24 79:16

80:8,11,13
82:9 83:9
84:25 85:1
86:5 87:21,22
88:17 89:14
91:13,18 96:20
97:8 99:6,10
99:13 101:15
102:22 107:18
109:12,23
110:1 111:11
111:19,23,25
112:7,8,11,12
112:18,25
113:4 115:8
116:25 117:6
117:10,19
118:10,15
120:2,5,21
121:17 123:9
125:1,6,14
126:1,9 127:11
127:16,17,20
128:14 130:1,8
132:2,3,4
133:25 134:4
134:15,19
138:4,4,9
139:25 140:25
141:9,10,14,15
144:6,10,15,22
144:25 145:17
145:20,20
151:2,22
152:15,21,23

153:9 154:7,17
156:6,16,17,21
157:5,6,9,14
158:12,15
159:10,15,21
159:25 161:5,9
161:14 162:13
163:9,24 164:5
164:8,10,15
165:1,4 166:1
169:4,8 171:7
173:1,9,12,23
174:8,8,9,10,12
174:16 175:16
176:1,3,3
182:20 183:4,8
183:11,14
186:2 187:6,6
187:11,23
188:6,16,22
189:17,18,20
189:21 190:2
190:13,16
196:18,21
197:1,6,10,13
199:13 200:12
201:6,12,14,17
202:4,7 203:18
203:18,21
204:4,20,23,24
205:3,6,15
206:6 207:7
209:3,6 210:3
211:2 212:4,12
213:2,22

214:14 215:23
216:20 218:19
220:16 223:1,3
223:17,25
224:5 225:15
226:20 227:3
227:10,23
232:1 234:3
236:11,17
244:8
**knowledge**
174:5 190:19
203:25 204:3
205:25 231:2
**known** 4:23,25
5:3,15,16 35:9
41:10,14 85:20
133:16

**l**

**l** 4:1,1 9:25,25
18:1 214:10
**large** 44:24
53:11 214:18
**larger** 183:1,2
**largest** 117:24
**late** 49:23
**latest** 182:3,13
**latman** 2:2
152:17,25
153:12 172:24
208:11
**law** 4:10,20
17:8 20:15
127:8 159:13
212:2,6 235:6

236:24 237:2
**lawsuit** 164:13
164:23 165:3
187:10
**lawyer** 84:7
114:24
**leading** 224:20
**learned** 57:18
58:1
**learning**
174:20
**leave** 101:9
139:15
**led** 212:19
**ledger** 172:16
172:19 176:24
**left** 22:12
197:16
**legal** 21:25
34:11 84:4,7
86:6 167:24
168:7,12
173:16 191:1,4
191:7 212:17
215:18
**legalities** 138:5
138:8
**legally** 89:3
127:21
**lender** 229:24
230:5 232:6
233:1,18 234:5
234:16
**lending** 97:21

**[lent - machine]**                                              Page 28

lent  41:23,25
leo  119:22
  120:2,3
letter  160:9
  164:6 208:6,10
  209:3,9,15
letterhead
  208:11
level  119:3
  122:13 139:6
liabilities  46:9
  158:2
liability  158:8
liable  46:2,7
  84:1,6,11,13
license  49:5,6
  49:10,13
licenses  10:13
liebowitz  2:2
  22:11 152:16
  152:25 153:11
  172:24 208:11
limited  11:10
  11:14 12:3,11
  12:14,22 13:1
  13:8 17:15
  73:24 74:4,24
  76:2
line  66:8,21
  78:10 79:1
  88:2 113:19
  122:14 130:11
  155:10 159:3
  162:19 164:4
  178:12,14,17

179:8 180:5,10
181:15 185:13
185:19 191:24
194:15,20
207:25 249:3,7
251:4,7,10,13
251:16,19
lines  74:25 76:4
  137:5
link  116:19,22
linkedin  66:12
  66:18 87:12,19
liquidity  170:7
  170:12,15,19
  171:8
list  24:16 25:4
  25:9 33:17,25
  36:12 118:14
  118:16
listed  45:22
lists  208:20
literally  126:6
  126:11
litigation  68:13
  92:14 127:19
  237:8,14,18
little  39:25
  128:18 175:23
  186:4 188:22
  202:14 233:8
llp  2:10 4:21
  159:11 208:23
loan  41:24 42:1
  42:10,15 46:12
  46:18,25 47:4

47:5,6,10
83:21 97:17
locate  213:9,18
  220:14
located  4:8
  30:25 31:1,3
  48:25 53:5,20
  196:5 235:10
logical  187:4
long  9:5 11:6
  13:10,11 20:5
  20:6 41:14
  49:15 101:21
  165:6,6 175:23
look  20:19 22:3
  23:23 67:2
  73:9 74:18,19
  91:20 92:16,19
  93:2,6 107:14
  107:15 108:19
  114:7 118:19
  126:22 129:13
  156:9 165:24
  181:5 183:18
  189:24 197:3
  199:14 201:19
  207:11 219:13
  220:20 231:6
  238:21 241:14
looked  26:9,20
  91:23 98:21
  166:6,23
  187:24,25
  188:8

looking  114:4
  124:13,18
  165:21 168:21
  184:6 186:4
  202:11 204:13
  204:17 244:2
looks  24:12
  35:22 113:17
  116:7 122:12
  157:4 185:23
  186:11 191:18
  216:20 219:8
  222:17 225:2,7
loss  150:18,24
  152:1 172:10
  172:13
lot  21:25 61:6
  62:10 107:9
  190:6
lunch  9:12,15
  9:16 57:9

**m**

m  4:1 9:25
  116:1 148:2
  208:19
m3h5w1  196:7
machine  39:3
  50:6 55:1,13
  55:18,21,23
  68:22 75:16
  76:25 101:20
  105:24 106:2
  130:12 134:17
  199:15 213:19
  223:5

| | | | |
|---|---|---|---|
| **machinery** 59:6 | 166:18 167:17 | 95:20,21 97:25 | **manages** 12:21 |
| 86:13 | 173:5,13,17,18 | 98:3 130:3 | **managing** |
| **machines** 41:4 | 174:1,7 182:6 | 132:25 134:10 | 12:25 |
| 47:25 48:2,5,9 | 185:16 189:19 | 140:3,25 155:9 | **mandate** 59:6 |
| 48:10,13,14,16 | 190:6,9 193:1 | 167:14 169:23 | **mandel** 2:7 |
| 48:19,22 49:19 | 199:14 201:15 | 171:12,14 | 4:14 6:3 11:22 |
| 51:2,7 52:3 | 209:21 212:24 | 173:3 178:10 | 18:11,13 20:3 |
| 53:24 55:5,8 | 213:4 214:19 | 180:4 181:14 | 20:11 23:10,12 |
| 55:10,11 56:3 | 218:6,21 220:6 | 191:22 194:14 | 34:10 46:4 |
| 56:15,19,21,24 | 220:17 223:6 | 211:15 237:5,9 | 47:16 54:11 |
| 57:2,4 64:13 | 223:13,22 | **magot's** 58:22 | 59:1 63:4,7,9 |
| 72:25 75:20 | 224:1,12,12 | 66:7 98:8 | 84:3 92:15 |
| 86:22 87:1,17 | 226:4,7,8,9 | 132:14 135:15 | 93:1,11 106:19 |
| 87:24 88:22,24 | 236:8 239:6,13 | 199:12,21 | 110:14 111:3 |
| 89:1 96:16 | 239:18 240:1,5 | **mail** 122:15 | 111:20 112:21 |
| 101:3,4,10,11 | 240:8 241:23 | 124:12 130:1 | 120:17,24 |
| 101:24 103:3 | 242:12 243:16 | 208:16 209:5 | 128:25 133:2 |
| 104:11,15 | 243:20 244:5 | **make** 7:20 8:4 | 139:12 141:2,6 |
| 105:8 106:3,4 | 246:9,11 | 40:10 44:5 | 144:24 145:23 |
| 106:10,25 | **made** 64:17 | 45:10 51:4 | 146:4 148:22 |
| 107:25,25 | 96:22 110:10 | 83:6,10,14,17 | 149:19 150:4 |
| 108:11 109:15 | 134:1 136:15 | 86:10 88:21 | 151:13 153:4 |
| 112:14 113:1,5 | 156:3 176:4 | 94:4 95:3 | 161:8,12,18,24 |
| 118:3 119:22 | 203:3 206:24 | 104:5 123:8 | 163:8,15 |
| 125:4,15 126:4 | 239:9 245:6 | 130:22 131:11 | 164:14,19 |
| 126:5,10,13 | **magot** 27:8,10 | 131:17 132:16 | 165:12 177:14 |
| 127:18 128:20 | 58:8,14,16 | 133:7,20 | 181:3 188:13 |
| 130:24 131:13 | 59:9,12 62:15 | 139:25 140:1 | 190:22,25 |
| 132:18 133:21 | 62:25 63:16,17 | 159:23 163:20 | 193:19 196:16 |
| 134:13,16 | 63:21 64:1 | 171:11 174:21 | 196:25 198:25 |
| 137:16 138:17 | 66:1,2,4,5,18 | 203:24 214:22 | 199:22 200:4 |
| 143:10,11,23 | 67:15 78:7,13 | **making** 89:9 | 200:18 203:20 |
| 152:9 154:14 | 80:22 81:3 | 112:3 132:25 | 203:23 205:11 |
| 157:15 165:19 | 87:3,11,12,19 | **man** 60:14 | 205:21 210:13 |
| 165:22 166:5 | 87:22 94:1 | 86:12 | 212:14,17 |

227:15 229:1
232:11 236:14
238:3,7,15
240:24 241:12
242:25 244:15
246:6
**manner** 180:21
**march** 50:14
76:17 77:6
90:22 93:9,12
103:7 148:7
209:23
**mark** 20:20
21:16 23:3,24
32:22 35:21
37:16 65:9
72:1 77:17
90:12 118:20
122:3,6 129:7
141:20 146:21
155:2 158:21
162:8 169:14
177:24 180:15
181:7 191:15
193:11,25
201:20 207:12
207:15 209:12
214:3 220:22
228:2,3,10,15
240:17 242:19
242:21
**marked** 21:20
29:4,11,23
30:12,13 35:6
35:7 70:13

78:22 92:11
169:16 178:4
184:12 195:9
195:10,11
205:9,19
211:11 224:3
228:8 238:17
241:6,21 243:4
**market** 50:17
50:20,25 51:6
54:1,2,5 113:1
113:5 117:15
117:20 118:2,7
126:13,14
134:16,19
174:5,6,12
175:17 189:18
190:3,10,13
197:25 201:13
201:15 220:17
**marketing**
50:22 51:16
**marriage**
250:13
**match** 218:14
**matter** 53:3
98:16 111:24
250:15
**mattered**
140:24
**mean** 11:19
12:4 13:4
14:12 15:3
17:5 19:1
23:12,13 25:5

25:17 26:3,25
32:12,12,14
41:6 42:17
43:8 44:10,20
46:10 47:17
48:2,3,4,10
50:24 54:2
60:5 65:2 73:4
80:17 84:20
91:9 93:13
97:2,6,9 100:3
104:9 109:8
111:15,16
117:6,14
124:17 131:3,6
131:10 132:22
136:2,3 138:14
143:9,18
146:16 157:15
164:10 170:21
174:2 175:10
175:12 176:3
182:20 187:19
188:21 198:11
199:21 200:3
202:12 204:8
210:13 211:24
213:6 216:24
227:3 233:2
234:7 242:13
243:23
**meaning** 29:13
103:19
**means** 15:13
45:13 59:15

60:3 75:14
88:9 100:8
117:15 121:17
126:11,12
131:24 158:17
170:15 171:6
240:3
**meant** 13:5
27:2 97:3
117:11 124:20
126:9 144:23
170:16 171:12
176:17 177:2
182:11 198:9
**medication**
6:25
**meet** 237:5,9,15
237:19
**meeting** 20:3,5
20:8 78:15
229:24 232:5
232:22,23
233:17 234:15
237:12
**meister** 159:1,6
160:7,18 161:5
161:14,19
162:17 207:23
210:4,17
**meister's** 220:1
**memory** 111:14
174:9 185:10
**mentioned**
61:23 81:17
124:8 132:5

139:24

**mere**  170:8,13

**merge**  17:15
18:16

**merged**  215:5

**message**  216:17
231:13

**messages**  26:12
26:23 216:2
229:23 230:10
232:4,4 233:16
233:22,23
248:21

**messaging**
214:8 248:16

**messrs**  160:8
167:14 208:5
209:16

**met**  41:17
237:11

**mid**  49:23

**midcity**  11:10
11:13 12:2,10
12:14,18,19,22
12:25 13:7,12
15:18,21,22
17:3,6,15
46:22 52:21
65:6 83:20,25
84:6

**middle**  137:6
184:10 222:17

**million**  86:12
176:21 187:16
192:21,21

239:12,19
244:9

**milton**  130:5,8
147:8 155:9
179:5 191:22
211:14

**mind**  84:23
145:1 175:7,12

**mine**  59:7
230:20

**mineola**  2:14

**miners**  122:15
190:7

**minimized**
113:10 186:18

**mining**  1:4,8
2:3,11 4:23 5:3
14:2 18:5,8
24:3,6 28:11
31:6,14,18,22
32:8,16 33:1
35:8,11 36:2
37:22 40:4,16
48:10 52:2,18
53:8 54:14
58:1 61:9
67:25 68:25
71:3 75:3 76:8
79:3,11,18
83:21 84:14
103:15,17,23
106:4,10,25
134:25 147:23
148:4,5,11
149:10 150:20

150:22 151:24
152:5 159:3
160:10,10
196:4 203:9,14
207:25 209:18
211:20 214:19
221:8 245:1,1
251:1,1

**mining's**  84:1

**minute**  7:11
18:22 67:8
162:2 200:16

**minutes**  180:9
229:18

**miracle**  116:14

**missed**  153:5

**missing**  121:24

**misspelled**  28:9

**misunderstood**
34:2,18

**mldg.com**
90:21 124:3

**mldg.com.**
52:13 230:13

**model**  68:6
69:3 100:4
106:9

**models**  68:16
69:17

**modify**  128:9

**moldings**  16:21

**moment**  7:15
38:19 71:24
119:10 152:8

**monday**  160:25

**money**  42:1
62:18 63:21
64:8,8 97:22
114:18,19,21
114:23,25
115:3,6 120:9
120:11 132:2
153:18 154:5
160:2 171:5,9
171:13 176:5
176:12,19
187:5,6 188:16
188:23 243:22

**money's**  124:24

**monies**  41:23
42:13 127:13
127:24

**month**  44:2,3
50:9 55:8

**months**  162:25
165:14 187:8
188:5

**morally**  89:2

**morning**  4:18
115:9 181:25
192:11

**mouth**  82:24

**move**  95:5
96:11 122:2,2
161:22 169:12
180:14 181:4
193:23

**multiple**  92:3

| mutual 41:19 | needs 82:3 | 232:6,6,19,22 | 168:25 169:4,5 |
|---|---|---|---|
| **n** | negative 186:6 | 233:18,18,24 | 169:9 209:17 |
| n 1:8,9 2:11,12 | negotiate 54:5 | 234:2 235:5,8 | 211:15,19,25 |
| 4:1 10:1 14:8 | negotiated | 235:11,15,16 | 212:2,6 220:1 |
| 214:10,10 | 89:11,13 | 235:18,22,25 | 220:1 223:11 |
| 246:1 247:1 | 236:12 | 236:5,9,24 | 223:21 246:15 |
| 248:1 249:1 | negotiating | 237:2,5,8,15,19 | notified 19:22 |
| name 4:19 5:9 | 56:7 154:10,13 | 250:4 | notwithstandi... |
| 9:23 18:3,18 | 154:18 | nicknames 10:5 | 150:23 151:9 |
| 18:19,20 26:10 | negotiation | 10:7 | 151:25 |
| 26:22,25 27:2 | 82:21 89:20 | nicolas 214:9 | november |
| 27:21 44:9 | 236:16 | 214:14 | 216:18 219:15 |
| 47:18 49:2 | negotiations | nine 24:15 | 219:19 220:18 |
| 61:18,19 66:2 | 81:22 82:14,14 | 157:20 | 226:21,22 |
| 71:5 74:20 | 153:16,17,22 | nisser 159:11 | null 109:2 |
| 83:22 140:4 | 154:6 160:19 | 160:8 208:5,21 | 110:12 120:15 |
| 214:18 215:1,6 | nervous 124:14 | 209:16 | 120:20,22 |
| named 17:19 | 124:19 | normal 177:16 | number 21:16 |
| 57:12 124:1 | net 176:25 | 177:17,19 | 22:25 23:5,9 |
| 140:25 215:8 | never 47:20 | notarization | 23:23 28:5 |
| 215:12 | 81:16 84:15 | 4:9 | 32:21 33:20,24 |
| names 10:3 | 85:19 94:12 | notary 1:19 | 35:5,21 36:19 |
| nations 210:24 | 96:19,21 98:7 | 3:13 4:3 | 36:21 37:16 |
| 211:3 213:24 | 98:21 152:13 | 245:14,21 | 38:8,13,18,23 |
| necessary | 154:21,25 | 250:3 | 39:7,16,22 |
| 56:16 245:7 | 172:1,2 218:15 | note 5:7 42:15 | 65:8 72:1,9 |
| need 37:9 61:2 | 224:8 | 141:8 150:4 | 77:17 90:12,17 |
| 64:7,22 81:17 | new 1:2,19 2:5 | 205:21 219:12 | 93:6 105:4,16 |
| 82:7 96:4,19 | 2:14 22:7,8 | noted 244:18 | 105:22 108:4 |
| 186:19 211:24 | 135:20 142:14 | 245:7 | 113:12,21 |
| 216:20 229:6 | 144:18 145:14 | notice 1:21 | 118:20 122:6 |
| 229:18 232:17 | 145:22 146:2,8 | 21:4 166:14,15 | 129:6 141:20 |
| 241:2 | 208:24,24 | 166:17,20,24 | 146:20 155:2 |
| needed 34:5 | 221:24 229:24 | 167:15,22,25 | 158:20 162:8 |
| 98:14 187:7 | 229:25 230:6 | 168:12,15,15 | 168:21,22 |

169:13 177:24
177:25 178:2
179:18 181:6
182:25 191:13
193:25 201:19
202:24 205:7
205:17 207:13
209:12 214:4
216:10 220:21
226:18 228:7
228:12 230:17
230:19 231:3,4
238:20 242:23
**numbers**  142:2
186:7 218:21
224:1,9,17,18
240:19 241:7
**numerous**
87:23 192:20
192:24
**nuts**  116:20
233:10,11
**ny**  2:5
**nys**  195:25
**nyucc**  209:17

**o**

**o**  14:8 18:1
27:25 214:10
214:10,11
**oath**  6:13,16
**object**  4:11
20:12 54:11
59:1 63:7
111:3,20
112:21 120:17

120:24 128:25
133:2 141:3
144:24 145:23
146:4 151:13
163:8,15
165:12 188:13
196:16,25
232:11 236:14
244:12
**objection**  18:11
46:4 63:9 84:3
106:19 110:14
139:12 141:8
148:22 149:19
150:5 177:14
198:25 199:22
200:4 203:20
205:22 210:13
227:15 239:14
239:21 241:25
242:4 243:10
**objections**  3:8
35:25 36:8,17
37:20 84:17
106:6
**objective**  166:8
166:12
**objects**  105:23
**obligated**
131:11,15,17
223:18
**obligating**
88:23,25
**obligation**
84:14 130:23

132:5 139:14
143:20 149:11
158:6
**obligations**
46:3 61:5
62:16 63:2,18
84:1 109:4
111:2 132:17
139:10 148:12
148:21 149:16
150:2,11,21
158:3,4
**obtain**  229:25
232:6 233:18
**obvious**  131:22
151:15
**obviously**
94:13 171:8
177:22 218:17
**occasions**  64:7
**october**  167:15
168:4 194:16
195:23 200:24
201:16 203:4
207:24 208:12
211:14
**offered**  149:7
**offers**  153:17
**office**  30:23,23
30:25 64:23,24
175:19,21
**officer**  43:20,24
44:1 51:24
**official**  166:24

**oh**  9:7 13:25
42:6 45:6 53:9
58:8 70:20
146:13 170:21
178:24 197:20
210:9 233:4
242:6
**okay**  4:15 5:2,6
5:14,20,23 6:4
6:7 7:3,15 8:3
8:14,22 9:9,14
9:21 10:19
13:10,14,23
14:16,22 15:11
15:17 16:1,12
16:13,22 17:10
17:18 18:21
19:24 20:1,16
20:18,25 21:11
21:15 22:5
23:22 24:10
25:3,11 26:6
27:19 28:1,20
30:10 31:5
32:19,19 33:5
33:8,12,14
34:17,21 35:3
35:17,20 36:24
37:15 38:3
39:24 40:1,8
40:11,18 42:9
44:5,13,16
45:1,4,10,16,23
46:11,15 47:12
50:4,23 51:5

**[okay - open]**                                                    Page 34

| | | | |
|---|---|---|---|
| 52:8 53:13,16 | 117:10 118:1 | 158:19 159:10 | 217:11 218:19 |
| 54:17,21 55:3 | 118:10,15,19 | 159:19 160:7 | 219:4,10,21,23 |
| 56:18 58:12,21 | 118:22 119:7 | 161:22 162:13 | 220:9,16,16 |
| 61:22 62:13 | 119:16 121:3 | 163:10,24 | 221:21 222:4 |
| 64:10 66:8 | 122:1,1,12,21 | 164:8 167:6,9 | 223:1,9,20,24 |
| 67:7,13 69:6 | 123:13,15,18 | 168:2,17,17 | 224:19 225:17 |
| 69:12 70:11,19 | 123:21 124:9 | 169:7,12 | 225:19 226:16 |
| 71:25 72:5,7 | 124:17 125:1 | 170:17,23 | 227:10,19 |
| 72:12,14,20 | 126:17,19,22 | 171:10,21 | 228:1 229:2,7 |
| 73:12,18,21 | 126:25 127:15 | 172:2,15 | 229:8,10,19,20 |
| 74:8 75:1,24 | 127:16 128:1 | 173:23 174:19 | 231:6,10,11 |
| 76:19 77:4,12 | 128:21 129:13 | 175:25 177:23 | 232:1,13 |
| 77:16,22 78:9 | 130:4,11,14,20 | 179:1,21,21,22 | 234:10,13,17 |
| 79:25 80:11,22 | 131:2,5,9,21 | 181:9,18,24 | 235:15,18,21 |
| 81:8,25 82:12 | 132:10,25 | 183:4,14,19 | 236:22 237:4 |
| 83:25 85:9 | 133:25 134:4,9 | 184:16,18,22 | 237:13 238:6 |
| 87:25 89:4,8 | 134:21 136:13 | 185:12,17,22 | 239:22 240:6 |
| 90:6,14,16,25 | 136:17,21 | 186:9,13 188:3 | 240:24 241:17 |
| 91:3,13,22 | 137:4,10,20 | 190:20 192:10 | 241:20 243:7 |
| 92:8 93:24 | 138:7,12,20 | 193:10,10,22 | 244:17 |
| 94:8,16 95:7 | 139:7,21 140:7 | 194:3,7,13 | **old**   2:13 |
| 95:20 96:1 | 141:10,14,19 | 195:8,16 | **olympia**   10:24 |
| 98:13,18 99:3 | 141:22 142:11 | 196:12 197:10 | 10:25 11:4 |
| 99:15,19 100:2 | 142:22 143:1,7 | 197:21 198:20 | **once**   52:19 |
| 101:5,6 102:9 | 143:13 144:6 | 199:7 201:6,12 | 127:23 166:4 |
| 102:24 103:12 | 144:10,13 | 201:18 202:4 | **ones**   29:10 |
| 104:1,17,21 | 145:7,12 | 202:20 203:6 | 64:21 81:19 |
| 105:2,3,22 | 146:13,19,19 | 204:4 205:3 | **ongoing**   14:25 |
| 106:16 107:16 | 147:18 148:18 | 206:19 207:6 | 153:16 163:20 |
| 108:6,9,12,16 | 149:9 150:14 | 207:11,17 | **open**   68:7 90:9 |
| 108:19 109:16 | 151:5 152:12 | 209:7 210:11 | 90:14 103:8 |
| 109:23 110:4,7 | 152:15,23 | 212:4,9,22 | 178:19 198:14 |
| 112:16,25 | 155:19 156:9 | 213:8 214:3,21 | 230:11 240:21 |
| 113:4,8 114:13 | 156:16,21 | 215:2,11 216:2 | 241:5 243:3 |
| 114:14 115:7 | 157:1,5,9,19,24 | 216:14 217:3,7 | |

**operating**
14:14,24 15:20
79:21
**operation**
44:21 60:14
86:12 127:7
214:19
**operational**
14:20,24 15:3
44:17
**operations**
14:15 16:17
44:18 50:1,2
98:5
**operative** 79:17
79:22,22
**order** 11:2 48:6
138:16
**organization**
60:7 82:6
83:10 176:9
**original** 49:2
61:18 135:22
173:21 224:12
224:13,13
**outcome**
250:14
**outlook** 26:8,19
**outstanding**
8:25 160:25
186:10,11
**overdue** 162:24
**overseas** 170:4
**owe** 62:17 63:2
63:19 150:22

151:24
**owed** 134:25
138:23 153:2
153:14 160:1
174:24 182:23
185:5 200:11
230:1 232:7
233:19
**owing** 143:6,8
143:9 152:5
168:8 185:16
200:8,25 240:4
**own** 11:13,17
12:9 13:24
15:10 25:25
31:12 46:8
85:21 127:24
235:21
**owned** 11:15
12:19 46:19
**owner** 16:2,4
40:15,18,21
68:4 214:16
**owners** 85:11
99:10,13
**ownership** 15:8
**owns** 12:12
242:17

**p**

**p.c.** 2:2
**p.m.** 231:15,16
244:18
**page** 21:21
22:5,10,10,14
24:8,9,19,23

25:2 28:20,21
33:15,15 36:6
36:13,15 38:4
67:3,5,8,19
70:12,13,15,17
72:8,9,13
73:18,23 75:25
78:25 79:6
99:24,24 102:6
104:25 108:7
113:23 115:16
115:16,17,18
123:25,25
126:24 129:16
129:21 136:22
141:25 147:3,3
150:14,15
156:12,12
157:21,23
167:8 169:15
178:21,22,23
181:12 191:13
197:4,17 199:5
200:17 202:24
203:7 207:18
208:9 211:11
216:16 217:10
217:11 221:4
222:5,18
224:24 231:12
238:24 242:3
243:13 244:3
246:4,8,14,25
247:25 248:25
249:3,7 251:4

251:7,10,13,16
251:19
**pages** 24:14
35:12,23 72:10
73:19 195:11
**paid** 100:8
102:14,20
103:6,14
104:10,11
110:9 124:24
127:24 137:16
143:12 154:4
166:1,11
184:25 186:8
188:12 189:22
190:4 197:22
225:10,21
**panicking**
145:16
**paper** 177:9
**papers** 74:6
**paragraph**
39:11 135:15
136:16 147:22
150:16 151:12
157:20 160:14
167:8 168:22
169:4 198:15
200:16,19
201:9 229:9,21
231:23 232:9
233:14 238:21
238:23 244:1
**paragraphs**
24:16 28:24

**parcel** 101:19
**paren** 68:7,8
  100:17,19
  102:15 103:8,9
  195:17 230:11
  239:8
**parent** 65:1
  83:17 92:21
  94:3,9,21 95:4
  95:8,23 96:3
  96:25 97:5,6
  132:3 135:1
  137:14,21,24
  138:2
**parentheses**
  196:3 210:6
  239:8
**part** 6:8 60:7
  60:25 82:5
  83:7,9 85:17
  86:8,9 99:5
  101:19 132:8
  133:18 144:16
  190:12 193:15
  202:13
**partial** 107:5
**particular**
  187:10 204:16
  238:25
**parties** 3:4
  12:16 84:2
  109:2 110:19
  146:14,16
  160:19 180:17
  180:23 228:23

250:12
**party** 26:1,10
  26:22 27:1
  81:9,15 145:22
  146:2 148:15
  176:13,14,17
  177:4,7,13,22
  204:5,7 205:7
  205:16 210:11
  242:18
**party's** 180:19
**pass** 127:6
**passed** 127:19
**past** 110:3
  176:4 190:9
**pause** 38:21
**pay** 62:16 63:1
  97:4 108:22
  135:22 136:5
  138:22 142:18
  143:3,15,22,23
  154:14 161:1,7
  173:4 174:23
  175:4 182:3,12
  188:20 198:13
  199:13 200:24
  225:3 226:13
  229:25 232:7
  233:19 234:12
  240:4
**payable** 100:15
  102:8
**payee** 196:5
**paying** 64:12
  84:24 85:2

198:19 206:5
**payment** 64:3
  95:3,22 103:18
  103:23,25
  107:4 108:1
  110:25 112:1,4
  112:13 120:23
  121:11 128:23
  131:8,11,17
  133:20 134:24
  136:10,14
  150:19 153:1
  153:13 156:14
  156:25 157:1,6
  157:18 158:5,8
  160:24 162:24
  162:25 163:6
  163:21 173:15
  174:21 178:12
  178:15 179:8
  182:8 186:21
  187:20 188:9
  197:18 209:25
  210:8 224:25
  225:23,24,25
  226:14 239:7
  239:11,19
  240:2,10
**payments** 83:4
  94:22 110:10
  110:18 112:3
  126:4 154:2
  166:25 168:7
  186:6 188:1
  196:8

**payroll** 13:3
**pdf** 67:3 73:20
  126:24 147:3
  150:15 156:13
  157:23
**pending** 9:1
  121:11
**people** 29:14,17
  29:19,22 87:23
  160:4 190:8
  234:9
**percent** 12:1
  102:13 119:24
  165:25 166:10
**percentage**
  11:16
**perfect** 126:6
  126:11
**perfectly**
  126:13
**period** 126:4
  148:7 220:5
**permission**
  92:21
**person** 27:3
  125:11,20
  213:14
**personal** 46:10
  46:13 124:7
  154:1 176:25
  206:4
**personally** 46:2
  46:7 189:20
  201:17 213:1

**perspective**
164:17 191:2
**phone** 59:14,16
200:9 230:16
230:19 231:3
**phonetic** 124:2
**photograph**
230:3 231:19
231:22
**photos** 234:5
**phrase** 25:18
84:9
**physical** 30:16
30:18
**pick** 142:18
239:7
**picked** 239:19
240:2
**picking** 64:12
**pickup** 104:5
104:12 226:15
**picture** 233:9
**pictures** 234:9
**pieces** 153:18
**piggyback**
187:18
**pitch** 123:6
**place** 121:13,19
125:9,18
213:12
**placing** 48:6
**plaintiff** 1:5,16
2:3 4:1,11 14:2
28:10 33:1
35:10 36:2

37:22 105:23
106:6,11
131:12 167:12
167:13,16
168:4,6,8
200:25 229:23
230:1,5 232:7
233:16,19
**plaintiff's**
21:17,17 35:25
36:16 37:19
230:3 240:17
246:8
**plaintiffs** 24:5
**plan** 135:22
163:1 166:17
187:20
**planning**
126:15
**play** 175:17
**played** 188:21
**please** 7:5,7,21
7:24 8:4,10,10
8:16,22 9:2,23
131:24 160:8
199:14 208:5
229:12 232:2
238:9
**pledge** 147:9
150:18,24
152:1
**pledging** 121:9
137:13
**plugs** 69:13

**plus** 173:17
217:22 221:24
225:8 230:11
**point** 80:7
112:7 116:3,17
116:18,18
161:25 166:12
173:19 189:25
191:8
**points** 34:23
**portion** 26:17
62:23 149:23
153:7 205:13
**possess** 10:9,12
**possession**
127:22
**possibility**
110:24
**possible** 135:23
136:2 165:7
224:6
**possibly** 27:20
149:6
**post** 10:9
**postponed**
158:5
**potential**
196:14
**power** 69:8,10
75:11,15 76:21
103:4 106:11
209:21 239:6
**predate** 93:19
93:21

**predates** 91:15
**predecessor**
43:17 44:11
49:17 73:3,4
**preparation**
105:15
**prepare** 20:1
105:13
**prepared**
204:24 205:3
**present** 148:10
149:9 158:2
**presenting**
207:5
**president** 71:8
71:12,16 230:3
**press** 86:20
**pretty** 124:14
124:19
**prevent** 6:24
**previous** 34:2
144:2 180:22
182:18,25
183:17 228:22
236:20
**previously**
132:5 193:16
214:17 238:17
**price** 53:23
54:4,5,22,23,24
54:25 55:1,9
55:17 56:3,8
82:21,21,22
89:11,20 100:8
100:8,14,15,18

100:24 101:2
102:7,13
108:15 117:17
118:14,16
167:18,19
174:12,14
189:2 190:14
198:1 225:3
238:23
**pricing** 118:9
119:23
**primarily** 11:8
**principal** 46:25
195:23
**prior** 15:17
21:12 22:20
41:20 45:11
56:19 57:1
60:16,19 61:20
62:3 64:17
67:14 70:3
79:16 80:5,14
80:24 81:2,4,6
82:15 83:2,21
84:11,22 85:9
85:22 86:3,15
86:18,23 87:1
87:17 89:8,9
92:24 96:13
98:22 134:2,5
134:7,7 140:2
140:9,15,19,25
140:25 152:24
153:10 165:15
177:11 211:5

212:24 213:4
213:20,25
214:20 223:9
237:7,13,17
**priority** 136:10
**privileged**
161:12 164:9
164:20 191:1
212:12
**pro** 72:22 73:6
73:13,15,15
77:13 247:6
**probably** 9:8
12:1 16:6,7
17:17 21:9
22:4 41:16
44:15 50:10
77:14 127:23
167:1 177:10
234:4
**problem** 7:14
27:5 227:24
**procedure** 1:21
**proceeding** 5:1
**process** 152:8
**processor**
68:19 69:14
**procured** 57:3
**produce** 55:5
**produced**
54:14 55:11
68:13 180:25
216:25 228:25
**produces** 55:22
68:22

**producing**
55:13
**product** 20:14
177:20
**production**
24:4 28:10
240:18 241:7
242:23 246:18
246:20
**products** 15:23
16:2,13,17,19
16:23,24 17:14
84:25
**professional**
10:12
**profit** 42:23
46:1 51:4
172:9,12
**profitability**
122:16
**profits** 41:13
**progress** 170:6
**promised** 168:8
192:23
**promises**
124:23 135:12
164:5 201:1
**promissory**
42:15
**promptly** 168:9
**pronounce**
66:2
**proper** 168:25
**properties**
235:22

**proposal**
195:22 201:3
**proposed**
200:24 202:9
202:17 204:5
205:7,17
248:12
**proposing**
198:13
**prospective**
51:20 125:3,16
212:23 213:3,9
213:19 220:4
220:10,14
**prove** 230:5
**provide** 115:3,8
136:8,9 176:12
176:18 223:11
223:14,20
242:11 243:19
**provided** 83:20
115:6 157:10
166:19 212:5
244:9
**provides**
243:22
**providing** 37:4
83:4 97:18
103:1 196:7
**provision**
100:23 104:9
109:8,24
158:13 197:11
198:9 235:13
236:12,18

239:10,18
240:15
**provisions**
163:6
**psu** 68:6 69:7
100:4 199:16
221:25
**psus** 69:19 70:7
71:21 87:17
101:11 217:22
218:3
**pubically** 140:4
**public** 1:19
3:13 4:3 12:6
59:22 60:8
61:1,4,7,10,13
61:14,20,20
62:10,11 65:3
81:18 82:6
85:18 86:15
99:5 118:17
132:8 140:24
174:5 175:6,10
175:14,16
176:1 215:4
245:21 250:3
**pull** 28:5 77:16
90:11 104:17
105:11 107:20
113:8,11
126:20 129:6
162:7 167:2
178:1 179:17
181:6 183:23
191:12 193:24

194:4 200:15
207:12 216:9
220:20 229:4,6
234:18
**pulled** 20:22
141:23 200:21
207:9
**purchase** 39:3
50:11,13 56:3
71:19,20 72:25
75:20 77:5
78:17 82:16
86:11 87:1
88:23 89:1
91:16,25 92:13
93:22 94:5
95:13 100:7,8
100:14,15,18
100:24 101:2
102:7,13 105:8
106:12 108:15
130:23 131:13
132:17 134:12
145:4,9 148:6
165:18,22
196:24 202:10
202:18,25
205:8,18
209:23 210:12
221:23 225:3
226:23 227:13
230:2 232:8
233:20 238:23
243:17

**purchased** 50:6
69:25 70:7
84:24 87:4,16
88:1
**purchaser**
67:19,21 100:9
100:16 104:4,4
108:21 117:2,3
117:7 127:7
128:11 203:10
213:10 220:11
**purchaser's**
124:22 128:9
**purchasers**
51:20 125:3,16
212:23 213:3
213:19 220:5
220:14
**purchasing**
48:22 49:1
56:19 69:16,20
77:1 96:7,9
101:24,25
102:2 152:11
**purported**
149:16 150:1
**purportedly**
134:24 153:2
153:14 156:22
170:11 174:24
**purpose** 15:5
16:19 47:13,15
47:24
**purposes** 60:15
101:12 210:20

**pursuant** 1:20
106:13,23
143:2,14,24
148:19 157:1
196:8 209:17
224:2 226:10
**push** 9:15
**put** 27:2 32:20
82:19,24 88:14
92:15 105:12
114:23 198:16
216:7,7

**q**

**quantities**
218:14
**quantity**
217:21,25
**question** 3:9
6:5 8:11,12,18
8:20,25 9:1,3
20:17 24:10
34:2 50:21
62:22,25 63:5
63:14,15,24
79:10 81:1
84:19 87:7,15
91:12 105:19
110:21 116:8
119:14 122:24
123:8,16
125:24 133:23
149:22,25
150:7 153:9
159:14 161:15
161:21 169:2

185:2,3 188:3
202:14 205:12
205:15 206:22
211:9 213:17
220:3 224:19
227:5 233:12
235:4 239:16
**questions** 7:8
7:24 8:16,18
18:22 23:17
37:10 40:13
234:20 238:1
244:16
**quickly** 129:4
226:19
**quiet** 187:13
**quite** 60:2
73:17
**quote** 39:1,2
100:18 106:2
**quotes** 68:8

**r**

**r** 4:1 10:1 27:25
251:3,3
**raising** 192:20
192:24
**range** 231:7
**rather** 7:8,24
106:3
**reached** 228:18
**read** 22:3 25:5
26:16,18 38:19
62:22,24 95:16
102:7,10,11
105:21 119:16

130:20 131:7
149:22,24
153:5,8 156:24
157:4,25
171:16 173:11
205:14 211:23
232:2 235:1
242:13 243:23
245:5
**reading** 25:7
94:24,25 108:2
108:12 119:10
169:10 199:9
227:9
**ready** 134:11
165:18
**real** 127:22
**realize** 140:22
**really** 15:14
60:6 63:23
69:14 85:15
94:11 150:6
158:18 188:24
189:4 197:1
206:1 215:24
227:7 239:15
**reason** 15:16
44:23 78:5
83:14 91:10
119:12 123:18
130:17 133:7
142:8 147:15
155:16 174:11
179:14 181:21
192:7 193:8

195:5 212:13
217:7 219:6
251:6,9,12,15
251:18,21
**reasonable**
11:24
**recall** 15:17,19
21:11 22:19,22
22:23 25:3,8
25:11,13 26:6
27:6 29:2,8
30:7,8 33:24
35:17 36:24
37:3,12 38:16
38:21 39:14,19
41:17 43:14
44:13 46:24
47:2,3,6,9
48:21 49:16,22
49:24,25 50:5
50:23 51:5,9
52:1,22,24
57:17,20,22,25
58:12,15,17,18
59:14 67:9,13
69:2 71:18,23
78:2,4 83:23
86:25 87:12,16
91:6 102:19
103:12 105:14
111:13,16
116:8 119:7,9
122:21 123:3
123:10,10,12
123:15,17

125:23 128:16
130:14 142:5
147:12 152:20
155:13 166:19
170:11 179:11
181:19 182:11
185:9 186:20
192:4,15 193:5
194:25 195:2
197:9 202:3,15
206:10,11,12
206:16 212:9
214:25 217:4
223:18,23
226:3 236:21
237:25 240:13
**receipt** 104:2
162:24 208:17
209:5,8 226:9
227:21
**receivable**
42:14,19,20
44:19,22,24
45:4,8,12,14,19
**receivables**
45:1
**receive** 12:24
13:6 96:2
103:21 110:25
119:13 120:22
123:19 130:18
142:9 154:16
195:6 217:8
**received** 45:17
67:9,12,14

72:24 88:13
91:11 106:22
119:10 127:14
128:23 170:14
181:25 182:15
182:17 224:9
227:18,22
**receiving** 28:18
91:6 119:7
122:21 130:14
142:5 173:6
187:25 194:25
195:3 217:4
**recently** 5:9
**recess** 57:8
122:5 162:6
238:13
**recognize**
20:25 21:6,8
21:24 22:2
24:11 28:14,16
28:17 33:5,8
33:10 34:3,20
35:15,16 38:1
65:19,22 72:15
72:17,20 74:9
77:23,25 90:25
207:20 219:1,7
230:16
**recollection**
37:2 38:5
102:22 106:17
227:16
**recommended**
156:3

**record** 5:8 7:16
8:6 9:24 26:18
57:6 62:24
101:22 125:10
125:19 149:24
153:8 162:5
180:12 184:11
205:14 213:13
238:8,11 241:3
250:9
**recover** 166:5
167:17
**reduced** 190:14
**refer** 5:2,14
40:2,3,6 66:23
104:14 151:16
182:21
**reference** 5:1
5:14 152:5
218:9
**referenced** 69:4
70:8 103:13
151:11 152:10
152:13 194:20
201:9 231:23
240:11
**referencing**
146:11
**referred** 98:17
128:17,20
207:3
**referring** 46:14
68:17 81:19
82:1 101:6,11
101:23 109:13

109:20,21
117:1,7 137:20
137:23 138:19
146:9,10 151:3
156:7 166:15
167:23 168:13
169:6,9 185:15
186:12 189:10
192:16 210:4,9
218:4
**refers** 66:21
68:18 69:7
76:17 105:8
106:8,18
185:20 225:15
**reflect** 20:13
**refresh** 106:16
**refreshes** 38:5
**regard** 13:6
29:19,22 68:24
137:12 154:11
**regarding**
19:21 27:14,17
137:7,10 145:8
160:9
**regards** 41:4
66:13 80:20
110:18
**registered**
18:20
**reiterate** 7:18
**related** 25:23
27:5 30:19
32:16 60:21
62:5 79:19

96:16 250:12
**relationship**
74:12,16 89:7
98:25 99:7
133:16
**release** 78:18
86:20 104:3
106:25 138:16
226:6,8 239:12
244:4
**released** 104:12
108:1 114:25
182:6 226:3
240:5 242:12
243:21
**relied** 65:2
83:16
**relieved** 109:3
**relocate** 128:10
**relying** 107:6,8
107:13 175:13
**remainder**
108:25
**remaining**
134:12 167:16
209:20 212:24
213:4 218:6
223:6 225:20
239:5 243:16
**remember**
10:21 23:19,21
28:18 33:20
34:13,15 93:14
167:25 168:1
170:22 196:17

| | | | |
|---|---|---|---|
| 197:2 205:5 | **representative** | 246:18,19,21 | 224:10,11 |
| 219:5 224:16 | 120:4 | 246:22 247:2,3 | 228:16,24 |
| 232:20 | **represented** | 249:6 | 240:7 |
| **remembers** | 5:21 79:25 | **required**  6:20 | **respective**  3:3 |
| 19:10 | 80:3 172:21 | 143:3,15,19,22 | **respond**  30:5 |
| **removed**  188:5 | **representing** | 143:22 212:1,6 | 33:13 34:5 |
| **renegotiate** | 5:24 6:1 | 245:14 | 123:9 |
| 89:12 | **represents** | **requirements** | **responded**  30:2 |
| **renegotiating** | 75:18 77:9 | 211:3 213:23 | 123:16 |
| 150:13 | 117:20 | **resale**  55:1,17 | **responding** |
| **rent**  56:16 | **request**  24:20 | **research**  60:18 | 136:24 137:1 |
| **repaid**  42:13,18 | 24:21 28:23 | **resell**  42:22 | **responds**  115:7 |
| 42:19 47:7,8 | 29:4,22 30:12 | 43:18 47:25 | **response**  36:20 |
| 165:10 | 32:25 33:10,16 | 57:2 77:1 | 38:12,17 39:7 |
| **repeat**  149:20 | 33:17,19,23 | 167:16 173:5 | 39:15,21 54:18 |
| 205:12 | 34:7 36:17,18 | 209:19 211:21 | 63:20 105:15 |
| **repetitive** | 36:20 38:8,13 | **reseller**  49:6 | 105:21 123:7 |
| 40:14 | 38:17,23,25 | 51:3 | 126:1 |
| **rephrase**  12:13 | 39:7,15,21 | **reseller's**  49:5 | **responses** |
| 15:1 42:8 | 96:14 105:4,6 | **reselling**  48:7 | 35:25 36:16 |
| 103:20,22 | 105:15,22,23 | 53:23 | 37:4,20 247:2 |
| 111:16 226:5 | 140:14,18 | **reservation** | 247:3 |
| **reporter**  7:7,23 | **requested** | 88:11,21 89:10 | **responsible** |
| 8:1,9 125:10 | 125:11,20 | **reserve**  237:23 | 63:18 64:3 |
| 125:19 213:13 | 184:25 208:17 | 237:24 | **rest**  211:23 |
| **reporting** | 209:5 213:14 | **reserved**  3:9 | **restrictions** |
| 53:18 | **requesting** | 88:3,3,9 | 128:8 |
| **represent**  4:21 | 139:2 161:6 | **reserving**  89:19 | **resulting** |
| 4:22 33:18 | 183:2 | 89:21 | 150:18,24 |
| 68:11 73:16 | **requests**  24:4 | **resident**  235:19 | 152:1 |
| 75:10 150:19 | 28:9,19 29:7 | **resolved** | **retail**  167:18 |
| 160:1 | 30:1,3 33:25 | 163:23 | **retain**  103:19 |
| **representations** | 34:12 35:10 | **respect**  30:11 | **retained** |
| 206:24 | 36:1 37:5,13 | 30:13 98:5 | 103:17 152:16 |
| | 37:21 38:6 | 131:12 180:18 | 159:12 172:23 |

**retention** 152:24 153:11
**return** 53:17 103:23,25 174:1 208:16 209:5,8
**revenue** 53:18 53:19
**review** 20:7,10 21:14 80:4 86:14 140:9
**reviewed** 21:12 22:20 25:8 86:17 87:9 134:5 211:2 213:23
**reviewing** 25:3 33:24 36:24
**revised** 155:25
**revisions** 95:22 134:1
**richard** 2:7 6:3 6:7 13:17 34:9 34:17 101:8 181:2 191:6 193:18
**rid** 96:12
**right** 9:19 11:8 14:4,4,11 21:21 35:4 61:24 65:5 67:4,18 70:21 70:24 76:3 84:9 86:5 89:2 93:13 94:20

96:11 101:16 104:22 107:20 112:7 116:6 127:5 128:9,16 132:1 141:23 164:22,22 184:3,13 186:1 197:5 200:23 204:1,18 210:6 211:9 215:9 219:1 220:2 237:24 240:9 240:12 241:11
**rights** 145:9
**ring** 25:7
**riot** 29:25 61:16,23
**risk** 165:10,14 177:19,22
**risks** 177:13,16 177:17 191:11
**road** 2:13 31:2 31:4,6 117:5
**rob** 161:24
**robert** 2:15 4:19
**role** 58:22
**ronald** 159:1,6 162:16 207:23
**room** 121:14 240:25
**rose** 27:21,23 27:24,25 113:19,24 114:2,16,17,19

114:21 115:7 116:6 128:19 159:15 160:8 208:5,22 209:16
**ross** 208:23
**roughly** 44:13
**round** 187:9
**rounds** 192:20
**rsm** 2:6
**rule** 7:19
**rules** 1:20 7:4
**russel** 31:5
**russell** 31:2,3
**rvolynsky** 2:15

**s**

**s** 2:7 27:25 214:10 246:13 251:3
**s9** 68:5,16,18 69:3,17 75:11 76:21 100:4 106:1,9 209:21 216:18 217:22 221:24
**s9s** 70:1,8 71:21 79:20
**salary** 15:24
**sale** 50:9 53:1 56:7 66:9,20 71:20 83:17 210:25 211:5 213:25 219:8 221:4,21 223:5 224:10,13

248:19
**sales** 41:4 52:13 74:13 90:21 91:4 124:3 225:16 230:13 236:20 236:22,23,25
**sam** 124:1,6,11
**satisfactory** 103:2
**save** 108:25
**saw** 96:19
**saying** 18:17 22:15 37:19 88:17 118:11 159:19 170:19 171:4,15 206:23 214:23
**says** 22:7,10,13 22:16 24:20,25 28:23 32:24 33:16 35:24 36:7,16 38:7 38:12,23 39:6 66:11 68:3 70:24 71:3,5 72:22 73:22,23 74:20,23,25 75:2,7,25 76:5 76:7 78:10 79:2 94:2,20 95:1,9 100:3,7 100:14 101:1 102:7,10,18,25 102:25 103:1,5

104:2 105:3,6
105:23 106:2
107:10 109:9
114:1 115:21
115:22 116:13
119:17,19
121:18 124:9
126:1 127:2,5
128:4,6 129:19
129:22 130:21
132:1,15
135:16 142:11
144:15 147:6
151:23 155:20
156:13 158:1
167:10,13
168:3,24
185:23 195:16
195:17,22
197:17,21
199:12 202:23
202:23 203:2
208:4,15 210:7
214:9 216:15
216:16 217:15
217:21 221:4,8
221:13,18,21
225:20 227:20
227:21 230:10
230:23 231:14
232:16 233:9
234:14 235:3
237:2 239:4,24
**schedule** 68:7
68:12 95:23

173:15 186:21
186:23 188:9
217:12 222:1
225:11
**scheduling**
112:1
**school** 10:10,16
10:22
**scm** 130:22
131:3 132:16
132:22,23
133:5,9,17,19
148:5
**scm600** 130:11
**screen** 20:23
238:19 240:23
241:11,13
**screenshots**
214:8 248:16
**se** 28:17 42:11
150:12
**sealing** 3:4
**search** 26:3,7
27:11,13,16
29:21 30:11
**searched** 25:22
26:11,23 29:6
29:18,24 30:15
**searches** 29:9
29:13
**searching**
26:11,22 27:1
29:15
**second** 28:8,19
33:15,15 35:8

35:9 37:21
70:12 78:25
99:24 108:10
113:23 132:1
135:15 150:15
156:12 157:22
160:14 170:2
197:17 199:11
207:10 224:24
231:12 238:8
241:2
**section** 39:2
99:20,22 100:2
100:7,10,13,25
102:5,10,24
103:14 104:14
105:7 106:8,18
106:23,24
108:4,14,20
111:17 112:9
112:11 127:2
128:2,3 163:12
163:13 164:1
188:7 197:15
209:17 221:21
224:23,25
225:19 226:11
227:13 234:25
**secured** 177:7,9
177:10
**securities**
198:16
**security** 121:22
137:7,11,13
138:14,15,17

146:15 158:8
176:2 177:8
**see** 6:7 9:19
11:19 18:17
21:22,23 22:9
22:13,17 24:1
24:7,16,22
25:2 28:12,13
28:25 29:25
33:3 35:13
36:4,9,13,22
37:24 38:4,9
38:14,22 39:4
39:9,12 65:17
66:9,11,15
68:9 70:17,20
70:24 71:4,6,9
72:4 73:25
74:21 75:4,7
75:12,25 76:9
76:14,22 78:11
78:19 79:4
90:23 93:3,5
94:6 99:23
100:5,11,20
102:16,18
103:10 104:6
105:3,9 106:14
109:5 112:3
113:14,15,20
113:24 114:4
114:10,14
115:13,25
116:4,23
118:24 119:5

**[see - serial]** Page 45

| | | | |
|---|---|---|---|
| 119:25 121:7 | 194:11,12,17 | **sees** 128:11 | **sent** 21:10 26:9 |
| 121:15 122:10 | 194:23 195:14 | **selection** 20:13 | 26:20 65:15 |
| 122:18 124:4 | 195:19 196:10 | **sell** 42:12 48:18 | 78:6 86:20 |
| 124:15 126:7 | 197:4,19 198:6 | 51:4 56:21,23 | 114:1 117:22 |
| 127:3,9 128:12 | 199:18 201:4 | 75:21 101:17 | 124:11 134:10 |
| 129:11,17,23 | 201:24 202:22 | 106:12 126:14 | 147:7,16 156:1 |
| 130:6,12,25 | 203:11,16 | 166:5,17 | 166:14 168:14 |
| 132:19,20 | 208:2,5,7,13,18 | 173:18,25 | 168:15 169:21 |
| 133:21 135:24 | 209:1 210:1 | 174:11 177:20 | 182:1 183:1,2 |
| 136:11 137:2,8 | 211:16 214:12 | 189:24 218:18 | 191:22 207:24 |
| 137:18 142:3 | 216:12,19,22 | 221:22 | 208:16 209:4 |
| 142:12,20 | 217:13,18,23 | **seller** 221:10,22 | 211:13 219:14 |
| 144:16 146:13 | 218:1,24 | 221:23 | 219:19,23 |
| 146:14,24 | 219:15,20 | **sellers** 118:8 | 229:22 233:7 |
| 147:4,10,20 | 221:1,5,11,15 | **selling** 48:16 | 233:16 |
| 148:1,8,13 | 221:19 222:2 | 49:18 173:17 | **sentence** 93:25 |
| 149:13 150:25 | 225:5,13 226:1 | 174:10 212:3 | 94:2 104:2 |
| 152:2 155:6,11 | 230:7,14,25 | 223:12,21 | 128:3,7 131:7 |
| 155:22 156:4 | 231:9,17,20 | **send** 64:8 114:5 | 132:1,15 137:5 |
| 156:13 158:10 | 233:24 239:1 | 153:18 155:17 | 138:13 151:23 |
| 158:23 159:4 | 239:23 240:20 | 166:24 179:15 | 158:1,17 |
| 160:8,11,16 | 241:11,12,17 | 181:22 182:4 | 162:22 170:2 |
| 161:3 162:11 | 241:18,18 | 187:6 189:6,6 | 193:4 199:8,11 |
| 162:20 163:2 | **seeing** 23:19 | 189:14,15 | 211:25 239:3 |
| 164:25 167:10 | 34:14 62:11 | 192:8 230:3 | **sentences** 121:5 |
| 167:20 168:10 | 234:3 | 240:25 | **separate** 31:13 |
| 169:24 170:9 | **seem** 185:9 | **sending** 78:2 | 31:17,21 96:15 |
| 170:21 173:12 | **seems** 34:5 | 147:12 155:13 | 191:3 215:22 |
| 174:16 175:2 | 93:23 116:2 | 179:11 181:19 | 243:9 |
| 178:6,13 179:3 | 123:25 136:23 | 186:25 187:14 | **september** |
| 179:9 180:1,7 | 170:24 188:8 | 188:17 192:4 | 191:23 |
| 181:16 182:9 | **seen** 21:9,25 | **sends** 187:5 | **serial** 142:2 |
| 184:23 185:14 | 35:18 74:5,5 | 233:9 | 218:20 224:1,9 |
| 185:24 191:25 | 190:15 191:20 | **sense** 15:24 | 224:17,18 |
| 192:13 194:1 | 202:1,5 209:8 | 215:19 | |

series  196:7
  229:22 233:16
serious  154:8
seriously
  116:15
service  53:18
services  1:4 2:4
  14:3 18:8 24:6
  28:11 31:7,15
  31:19,23 32:9
  32:17 33:2
  35:11 36:3
  37:23 40:4,16
  51:16 68:1
  71:4 75:3 76:8
  79:3,14 147:24
  148:4 196:5
  203:14 209:19
  211:20 221:9
  245:1 251:1
set  24:4 28:8,19
  32:25 35:8,9
  36:1 37:21
  70:10 196:9
  225:10 250:7
  250:17
settle  200:11
settled  199:4
settlement
  154:18 194:21
  196:2,14
  197:22 198:23
  199:15,21
  200:2 207:2
  237:11

settling  200:7
seven  134:24
  167:8 198:1
  200:17
several  180:24
shakeout
  122:16
share  45:25
  198:1 207:2
  240:20,23
  242:22
shared  41:13
shareholder
  98:19
shareholdings
  16:6
shares  11:18
  12:9,18 16:11
  121:10 137:13
  149:7 150:19
  151:3,4,7,16
  197:22,24
  198:13,16,18
  206:6
sheet  171:22,24
  172:4 194:22
  195:18,22
  196:13,19,23
  197:12 198:23
sheets  172:7
  176:24
shenzhen  73:23
  74:3,23 76:1
shipment  107:5

shipped  236:8
shipping  77:7,9
shoes  133:6
  144:4
short  145:19
  238:4
shortly  5:11
  61:14
show  123:14
  183:3 184:5
  185:1,4
showing  170:5
  185:15 189:7
  224:1
shows  118:14
sichenzia
  208:23
side  113:11,11
  216:8 229:13
sidebar  233:25
sides  68:14
sign  46:13
  92:22 95:14
  96:25 137:15
  139:4,13
  142:15 144:19
  242:9
signature  22:7
  70:15 71:2
  79:1,1,11
  115:21 203:8
  203:13,19
  222:21 242:2
  243:12 250:21

signed  3:12,14
  79:5,24 93:16
  117:8 144:4
  197:7 199:2
  227:1 242:6
signing  57:24
  80:5
silent  66:5,6
silly  234:19
similar  28:22
simplify  239:17
simplistic
  54:19
simply  5:4,17
  15:12
simultaneous
  125:8,17
  213:11
single  169:15
  181:12 191:13
  211:11
sit  132:9
sitting  92:8
  99:11 198:20
situation  94:13
  121:25 170:5
six  24:14,19,23
  25:2 28:20
  217:16,17
slash  24:3,3
small  60:13
  173:10,20
  174:1,3 182:23
  188:17 189:2

| | | | |
|---|---|---|---|
| **software** 54:15 | **sounded** | **split** 16:8,11 | 220:25 228:5 |
| **sold** 48:12 52:2 | 124:23 | **splitting** 85:3 | 228:11,13 |
| 87:5,24 116:17 | **sounds** 119:19 | **spoke** 39:20 | **stand** 148:24 |
| 189:1,23 | 176:2 | 58:7,9,16 | 149:7 |
| 198:18 214:19 | **southern** 1:2 | **spoken** 87:11 | **standard** 110:2 |
| 218:22 224:2 | 235:11 | 212:22 213:3 | **standpoint** |
| 237:1 | **space** 56:17 | **spot** 189:4 | 14:24 84:7 |
| **sole** 16:4 40:18 | **speak** 8:5,8 | **squeezing** | 190:17 |
| 40:20 | 18:23 19:3 | 142:13 144:17 | **stands** 69:9 |
| **solely** 98:5 | 81:24 82:3,7 | **srfk** 159:11 | 132:23 |
| **solution** 135:18 | 90:3 96:2 | **srfkllp** 162:18 | **start** 15:21 |
| 149:4,5 | 125:11,20 | 162:18 207:23 | 25:20 29:17 |
| **solutions** 215:8 | 176:9 213:14 | 207:24 | 38:7 123:23 |
| 221:14 223:7 | 220:4,7,10 | **srfkllp.com** | 147:19,22 |
| 223:11 | **speaking** 27:4 | 159:2 | 187:13 188:18 |
| **soon** 64:12,13 | 81:23 82:8 | **srfkllp.com.** | 232:13 |
| 135:23 136:1,4 | 105:17 | 159:2 | **started** 49:1,18 |
| **sorry** 9:5 16:9 | **special** 135:21 | **stage** 207:8 | 52:11 187:10 |
| 19:1 23:7 25:1 | **specific** 15:16 | **stages** 107:11 | **starting** 52:20 |
| 53:11 56:13,22 | 36:16 37:1 | **stake** 15:8 | **starts** 121:6 |
| 61:25 63:4,13 | 64:14 102:21 | **stalling** 188:22 | 129:14 147:2 |
| 70:12 81:1 | 163:21 192:23 | 188:22 | 147:23 162:23 |
| 86:24 112:16 | 204:2 | **stamp** 22:15 | 170:2 238:22 |
| 115:16 119:17 | **specifically** | **stamped** 65:12 | **state** 1:19 7:5 |
| 122:25 135:6 | 78:4 111:13 | 67:4 72:3 | 7:21 9:23 |
| 153:4 168:18 | 192:19 | 77:19 113:13 | 21:10 131:14 |
| 168:19 179:25 | **specified** 198:5 | 118:24 122:8 | 137:21 156:19 |
| 197:24 199:10 | **speculate** 34:22 | 129:8 146:23 | 229:21 235:8 |
| 200:18 205:11 | 35:1 140:23 | 155:4 158:22 | 250:4 |
| 206:23 209:13 | **speculation** | 162:10,11 | **stated** 45:11 |
| 229:10 234:13 | 141:4 199:23 | 179:23 181:11 | 67:21 102:4 |
| 234:18 | **spell** 9:23 | 191:14 193:13 | **statement** 41:6 |
| **sort** 45:24 | **spending** 86:12 | 194:8 201:22 | 63:25 64:2 |
| 54:14 142:14 | **spills** 70:16 | 207:14 214:6 | 101:7,10 107:7 |
| 144:18 174:22 | | 216:11 220:22 | 131:6,10 133:1 |

[statement - super]                                                    Page 48

| | | | |
|---|---|---|---|
| 156:7 172:10 | 232:24 | 82:25 88:24 | **substantial** |
| 172:13 183:24 | **stocks** 12:4 | 97:10 98:2 | 182:8 |
| 184:17 185:4 | 175:24 | 105:20,20 | **substantially** |
| 187:18 | **stonegate** | 111:10 133:12 | 190:3,16 |
| **statements** | 242:16 | 151:10 172:22 | **substantive** |
| 64:17 | **stop** 102:16 | 196:19 202:5 | 164:11 |
| **states** 1:1 21:19 | 211:22 | 206:11 211:6 | **successor** |
| 23:25 24:2 | **stopped** 167:1 | 226:5,21 | 215:19 |
| 36:18 39:1 | **storage** 27:17 | **striking** 129:5 | **sufficient** |
| 53:5,14,17,20 | 182:4,13 183:5 | **subject** 66:8,21 | 160:20 |
| 108:21 116:11 | 185:10,21 | 78:9 106:4 | **suing** 92:13 |
| 137:10 164:6 | **store** 56:15 | 113:19 114:2 | 127:18 191:11 |
| 200:23 209:15 | 127:25 | 122:14 130:11 | **suit** 190:21 |
| 235:10 | **stored** 30:22 | 142:2 155:10 | **suite** 2:13 |
| **stating** 92:20 | 32:1,2,7 | 159:3 162:18 | **sum** 63:20 |
| 98:9 118:13 | **stores** 32:16 | 169:23 178:11 | 100:17 102:11 |
| **stay** 67:8 74:18 | 242:17 | 178:14,17 | 102:12 103:3 |
| 187:3 209:13 | **streamline** | 179:8 180:5 | **summarize** |
| **stenographer** | 39:25 | 181:15 191:24 | 196:13 235:3 |
| 1:18 | **street** 2:4 | 194:15,20 | **summarizes** |
| **stepped** 144:3 | **strictly** 191:8 | 207:25 209:22 | 195:23 |
| **stick** 144:15 | **strike** 12:12 | 211:15 216:18 | **summer** 152:19 |
| **stipulate** | 13:11 16:17 | **subparagraph** | **super** 1:8 2:11 |
| 193:20 228:20 | 17:22 19:13 | 239:1 | 4:22 5:2,4 24:3 |
| **stipulated** 3:2,7 | 21:1 25:12 | **subscribed** | 35:7 45:5,8,15 |
| 3:11 | 29:19 32:1,5 | 245:16 | 45:21 48:12 |
| **stipulation** | 41:7 46:1 | **subsequent** | 50:9 51:8,11 |
| 5:11 180:21,22 | 47:13 49:15 | 110:16 | 51:15,19 53:1 |
| 193:16 228:23 | 50:12 51:12 | **subsidiaries** | 57:12,14,18 |
| **stipulations** | 52:23 54:23,24 | 196:1 | 58:2,3,10,13,25 |
| 1:21 3:1 | 56:13 57:13 | **subsidiary** 60:1 | 59:4,12,25 |
| **stock** 12:6 | 58:23 60:18 | 74:14 | 60:6,17,20,21 |
| 118:6 175:17 | 62:14 65:6 | **substance** | 62:4,16 63:2 |
| 197:23,24,25 | 72:16 73:13 | 19:19 39:19 | 63:19 64:18 |
| 197:25 201:1 | 75:18 80:12 | 63:20 156:2 | 65:24 67:21 |

75:21 77:2
79:18 80:12
82:5 83:17
84:14 85:5,10
85:22 86:2,4
94:19 96:8,14
96:23 97:4,13
97:18,22 98:1
98:4,9,11,19,25
99:7,11,13
101:25 103:24
107:1 109:22
110:8 111:1
112:18 117:8
119:20 120:6
127:19 131:4
132:22 134:22
138:3,10
139:18 140:5
140:18 142:23
143:3,19 144:3
147:8 148:5,10
148:24 149:10
150:20,21
151:23 152:5
152:10,18
154:6,23 159:3
160:10,23
161:2,7 162:19
163:1,7 168:6
171:22 172:4
172:10,16
173:3 194:15
202:8 203:9
210:9,19

218:17 223:12
224:14 235:25
245:1 251:1
**supercrypto.c...**
65:15 90:20
179:5
**supersede**
196:19,23
**supplied**
224:17
**supplier** 42:22
48:7,21 117:24
**suppliers** 43:9
**supplies** 75:11
103:4 239:6
**supply** 1:4 2:3
14:3 18:5,8
24:6 28:11
31:7,14,18,22
32:8,17 33:1
35:11 36:3
37:22 40:4,16
67:25 69:8,10
71:4 75:3 76:8
76:21 79:3,12
106:11 147:24
148:4 160:10
196:4 203:14
208:1 209:19
209:21 211:20
221:9 224:18
245:1 251:1
**supportive**
94:4 95:12

**sure** 7:14,20
8:4,21 17:11
21:10 38:20
44:6 45:11
60:2 61:14
68:20 71:23
81:2 88:16
102:23 107:22
112:2 115:5
128:13 159:23
168:14,20,23
171:11,17
180:11,11
181:17 201:5
205:2 208:8
214:23 230:8
232:15 233:3
234:23 238:10
238:10
**swearing** 4:9
**sworn** 3:14 4:2
245:16 250:8

**t**

**t** 4:1 10:1 14:8
66:5,6 159:15
214:10,11
246:13 251:3,3
**take** 7:10 8:24
9:2 20:19
107:10 115:10
133:20 161:25
162:3 173:20
180:8 192:25
193:10 234:14

**taken** 1:17 57:8
57:10 122:5
162:6 238:13
**talked** 182:25
**talking** 129:18
151:18 176:15
**talks** 239:18
240:6
**tangible** 121:21
121:22
**target** 235:4
**targeted** 87:7
**tax** 53:17
225:16,18
**technical** 68:21
69:14 137:12
**technologies**
73:24 74:4,24
76:2
**tel** 2:5,14
**telephone** 59:9
206:13
**tell** 6:20 23:13
24:13 62:15
63:1 92:7 98:3
123:4,5 183:20
187:12 190:18
233:3
**telling** 120:6,8
173:3 182:14
**tencer** 1:15
4:18 5:20 9:25
10:1 21:5,7
34:21 40:1
57:11 113:18

114:1 115:24
122:10 124:11
129:4 142:1
147:7 169:18
169:21 178:1
181:7,13
191:21 194:14
211:13 216:19
237:21 238:16
241:5 245:2,4
245:13 246:5,6
246:15 250:6
251:2,24
**tenco** 14:5,19
15:4,9
**tender** 134:23
**term** 39:1 40:9
68:24 69:7
104:13 105:6
105:24 106:6
106:13,17
138:9 142:17
175:24 194:21
195:17,22
196:13,18,22
197:12 198:22
199:20 200:2
**terms** 47:3,5
73:8 82:22
85:12 94:21
95:15 112:5,8
112:9 144:21
144:23 160:22
173:8 195:24
196:8,13,23

224:25 226:13
226:17
**testified** 4:4
44:7 45:25
65:5 83:20
87:10 105:13
140:8 187:20
**testify** 23:21
**testifying** 6:21
**testimony** 6:25
23:20 159:24
171:11 245:10
250:7,10
**text** 26:11,23
200:9 229:23
232:3 233:16
233:22,23
248:21
**texted** 231:4
**thank** 54:18
200:14 216:8
228:1 234:1
237:21
**thanks** 34:16
111:22 114:8
115:8 191:5
**theoretically**
55:12
**thereof** 106:8
**thing** 26:14
164:23 175:7
175:11 191:10
212:20 232:25
**things** 34:7
68:21 124:13

124:18 154:7
**think** 10:17,20
12:8 14:5,23
15:2,6,23,24
16:10,25 18:3
19:16,22 20:12
27:13,18,21
30:2 32:10
37:8 43:25
46:8 48:13
52:20 54:19
60:11 68:14
69:8,11 73:19
74:13 75:15
76:18 77:7,11
79:9,23 85:3
86:17 89:17
91:2 92:5
93:25 94:11
101:14 107:23
110:1 111:5,23
116:19 117:4
118:4 120:3
121:1,2 122:23
127:22 128:17
131:22,23
133:5,15
135:17 137:25
138:18 144:1
145:15,19
146:13 147:20
151:15 152:7
152:19 157:22
159:16,25
161:14 164:24

165:14 166:12
166:25 167:24
171:4 173:17
174:4 176:20
182:25 183:22
183:24 186:18
187:4 188:15
192:20 197:8
200:6 202:13
202:13 206:20
207:3 210:17
214:16,17
215:3,21,24
224:23 226:14
227:17 232:24
233:7,10,10
234:8,14
236:15
**thinking** 9:10
27:15 91:21
92:24
**third** 12:16
22:15 26:1
33:15 70:15
84:2 94:2
126:24 225:24
**thomas** 27:24
113:19,24
114:2,11,16,17
114:19,21
116:6 208:22
**thought** 34:4
81:16 84:15,19
84:21,23 94:12
94:12 121:2,24

131:19 178:24
241:13
**three** 11:6
36:13 52:4
123:13 217:16
225:3 228:2
229:17
**thursday**
207:24
**thx** 147:21
**tile** 10:24 11:1
11:4
**timberline**
15:22 16:2,13
16:16,18,22,24
17:14 43:4
46:23 52:13
90:21 91:4
124:3 230:13
**time** 3:10 8:8
8:10,23 25:20
25:21 28:3
31:2 50:5 51:7
54:6 57:18
58:1,7,9,16,25
61:11 85:6
90:15 94:10
97:14 98:14,20
107:21 121:14
125:11,20
131:20 133:11
133:14 134:9
134:20 136:8
138:2 145:15
149:2 150:13

151:7 152:24
153:10 154:14
154:22 161:2
163:5,20
164:13 171:23
174:2,14 183:5
187:7,10
189:16,19
190:21 194:5
212:5,21
213:14 220:5
227:11 229:15
234:22 236:1
237:22 244:18
**timed** 126:12
**timeline** 44:6
**times** 41:25
59:10 110:17
112:15 133:23
192:24 210:15
**tipsy** 233:8
**title** 71:8 127:2
127:5,17,21,22
184:19
**today** 5:21 6:14
6:17,25 16:14
18:24 19:4,8
19:10,15 20:2
44:17 92:9
99:8,14 142:19
198:20 229:5
**today's** 6:2 7:4
124:12
**todd** 27:8,11
80:21 81:20,23

81:24,25 82:1
82:2,13 83:13
130:6,10
153:23 159:16
159:17,19
169:22 170:3
171:19 178:10
180:4 181:13
182:14 186:24
189:12 192:11
206:5 231:5
**toddalt** 169:23
178:11 179:7
180:5
**together** 42:11
136:20
**told** 59:12
60:11,25 62:18
63:16,17,21
64:1,3,5,6
85:16,17 94:18
95:13 96:23
98:1 99:4
119:22 171:8
171:12 192:19
193:6 206:6,7
232:18,21,21
**took** 47:23
125:9,18
153:21 213:12
**top** 21:3 22:14
24:19,23 28:7
35:24 37:18
65:14 73:22
76:1 114:7

116:3 119:2,3
122:13 124:9
126:14 141:24
141:24 156:14
158:25 190:13
195:17 202:23
214:9 216:15
216:15 221:3
230:10 231:13
232:14
**toronto** 196:6
**torres** 1:18
250:3,23
**total** 141:4
221:24 225:9
**touch** 190:12
**tough** 189:4
**touting** 86:21
**towards** 198:19
**track** 215:25
**traded** 140:4
**trading** 12:21
12:25 13:7
14:6,8,19,25
15:9 17:19,21
17:24,25 18:1
18:7 42:11
49:3 175:23
**trading's** 15:5
**transaction**
152:17 177:4,7
195:24
**transcribe** 8:2
8:9

| | | | |
|---|---|---|---|
| **transcribed** 7:6 7:23 | **tuesday** 114:1 115:23 | **under** 6:13,16 17:7 20:14 | 195:21 203:2 208:15,20 |
| **transcript** 4:13 245:5,10 250:9 | **two** 11:5 17:8 18:16 20:6 | 21:4 36:18 47:18 67:20,23 | 221:17 231:19 **underscore** |
| **transmittal** 67:15 212:25 213:5,20 | 35:12 36:6 38:6 55:7 61:12 67:3 | 79:11 83:4 95:4 96:21 100:2 102:2 | 65:13 129:9,10 155:5,6 169:17 178:5,6 179:24 |
| **transmitting** 214:1 | 70:14 73:19 74:16,25 83:7 | 106:23 108:14 115:21,21 | 179:25 184:13 191:15 194:9 |
| **travel** 237:4,8 237:14,18 | 83:11 85:3 101:17 107:11 | 134:13 138:23 139:10,19,23 | 194:10 195:12 195:13 201:22 |
| **treat** 193:15 228:19 | 107:11 121:5 123:12 146:17 | 142:23 145:9 148:12 149:11 | 201:23 211:12 228:8,14 |
| **trial** 3:10 | 162:25 190:9 | 149:17 150:2 | **understand** |
| **trick** 6:5,6 | 195:10 214:22 | 150:11,21 | 6:13,16,19 |
| **triple** 108:14 108:18 | 217:16 219:25 225:20 238:23 | 153:2,14 155:19 156:18 | 8:15 59:18,20 59:25 62:13 |
| **trose** 159:2 162:18 207:24 | 244:3 **type** 48:12 | 156:22 174:24 194:20 196:22 | 84:10,12 85:21 86:1 94:9,14 |
| **trouble** 7:12 | 54:13 60:14 | 202:23 203:9 | 94:17 96:8 |
| **true** 245:9 250:9 | 68:19 86:10,11 117:16 | 203:15 211:3 213:23 217:21 | 97:1,9,16 98:18 104:8,13 |
| **trustee** 12:17 | **u** | 218:6 221:7 225:19 227:12 | 109:7 110:23 123:1 131:2,6 |
| **trusts** 12:20 | **u** 18:1 | 230:1 232:8 | 131:9,16 |
| **truth** 6:20 | **u.s.** 17:12 | 233:20 243:16 | 134:21 135:3,7 |
| **try** 8:4,17 39:24 40:13 | 100:17 102:12 103:6 237:1 | 243:19 **underlined** | 136:1 137:11 150:6,9 159:24 |
| 96:11 165:5 173:18,20,25 | **umbrella** 96:21 **unable** 135:19 | 103:1 **underneath** | 165:9,13 171:11 175:9 |
| 204:12 206:7 215:18 240:23 | 135:20 136:7 173:4 | 24:1 28:7,24 32:24 35:7,24 | 176:16 177:3,6 177:12 196:12 |
| **trying** 74:8 121:20 129:3 | **uncomfortable** 119:20 120:7 | 37:18 38:11,22 39:6,12 71:5 | 199:20 200:2 214:23 233:13 |
| 200:10 233:13 241:9 | 120:10 | 74:19 75:2 | 239:16 |

| understanding | unilateral | v | volatility 55:16 |
|---|---|---|---|
| 4:7 58:22,24 | 186:24 | | 55:17 56:2 |

**understanding**
4:7 58:22,24
59:3 82:25
83:3 84:18
86:4,6 87:20
95:21 97:12
100:23 101:1
110:8 120:13
128:22 133:4
133:10,11,13
135:17 136:19
138:1 139:1,8
139:22 148:20
148:23 149:1
150:10 158:16
160:3 163:5,11
176:13 198:8
198:21 215:16
218:11 229:3
235:12,24
236:4 240:3
**understood**
8:19 59:22
132:21 136:3
151:5
**undertake**
60:21 62:5
213:8 220:13
**undertaken**
213:18
**unenforceable**
163:7
**unidentified**
248:22,23

**unilateral**
186:24
**unit** 101:15
**united** 1:1 53:5
53:14,17,20
210:23 211:3
213:23 235:10
**units** 106:11
209:22
**unquote** 100:18
106:2
**unsecured**
176:5,12,14,17
177:4,13
**unsigned** 70:21
70:22,23 197:4
203:8 204:17
**update** 130:12
180:6 182:7
191:24
**updates** 136:9
**use** 4:12 26:8
26:19 40:9
52:9,12,15,20
73:11 154:2,8
187:2 215:18
**used** 25:17 44:8
64:24 73:7
77:14 106:8
110:3 138:6,9
154:10 236:20
**using** 154:9
**usual** 176:25

**v**
**v26** 155:21
**vague** 105:24
**value** 56:1
113:1,5 117:20
118:2 134:16
134:20 174:6
189:18 190:3
199:15 201:13
201:15 220:17
**vein** 5:13
**vendor** 67:23
68:4 71:3 79:2
100:9,15
102:14 103:7,8
104:3 108:22
108:24 203:15
**venued** 235:7
**verbal** 88:11,21
89:9 141:13
**versed** 175:18
**version** 71:19
91:16,24 92:12
93:17 155:25
223:3
**video** 1:17
**view** 166:13
210:18
**viewed** 231:15
**vifeman** 124:1
124:6
**void** 109:2
110:13 120:16
120:20,22

**volatility** 55:16
55:17 56:2
**volynsky** 2:10
2:15 4:5,15,17
4:19,21 20:16
23:11 26:15
34:9 47:19
62:21 63:6,8
101:8 120:25
129:1 141:5
145:25 149:21
161:11,16,20
162:3 164:18
180:18 190:24
193:17,22
199:25 200:20
212:16 228:16
229:2 238:6,10
239:14,21
241:25 242:4
243:10 244:12
244:17 246:5
**vs** 245:1 251:1

**w**
**w** 4:1 9:25
**waiting** 135:1
243:6
**waived** 3:6
**waiving** 106:5
**walk** 45:24
56:10 88:5
**walked** 176:20
**walking** 133:6
**want** 7:10,20
9:1,15,16

11:20 13:19
19:18 22:24
25:18 26:13,24
34:22 35:1
38:4 39:18,18
44:5 64:15
74:15 82:10,23
92:6,15,16
93:2 94:1
102:6 126:17
128:2 131:23
147:1 150:16
156:11 157:19
157:25 159:23
162:4,25 164:8
164:10 167:7
170:1 171:10
173:13,23
175:9,9 176:10
176:10,16
187:9,17 194:3
197:14 200:14
200:16 211:8
212:11,11
214:22 217:20
224:22 229:10
229:11 234:24
238:16,25
240:24
**wanted**  45:10
107:10 187:13
198:12,16
**wants**  94:4,21
95:13 164:24
191:10

**warehouse**
182:3,13
242:17
**warranty**  128:4
**warren**  176:20
**way**  17:13
23:16 25:19
30:11 68:21
84:10 92:9
95:16,25
112:18 121:12
121:13 122:24
187:22 216:25
234:8 250:14
**ways**  29:14
**we've**  117:4
190:14 218:4
241:6,21 243:4
**wealthy**  176:6
176:19
**website**  199:17
**wednesday**
147:7 216:17
**week**  20:4
173:10 182:1
**weeks**  219:25
**weltz**  2:10 4:20
**weltz.law**  2:15
**went**  29:10
55:9 61:19
110:15 117:18
190:16 215:4
232:25
**west**  2:4

**whatsoever**
13:9 83:16
**whereof**  250:16
**wherewithal**
86:10
**whichever**
133:19
**wife**  16:7
**william**  1:15
9:25 245:2,4
245:13 246:5,6
250:6 251:2,24
**willing**  133:18
134:11 165:18
**willingness**
135:17 136:19
**willy**  10:6 21:5
23:10 113:18
114:1 115:23
116:14 119:19
124:11 129:19
130:21 142:1
142:12 147:6
169:21 181:13
191:21 194:14
211:13 216:19
216:19
**wilson**  196:6
**window**  126:6
126:11
**wire**  77:14
88:13 113:19
114:3,11
115:11 170:7
170:12,14

171:5,9,13
173:10 181:15
182:5,15,17,20
183:15 200:8
225:10,21
**wires**  153:23
153:24 187:15
**wish**  154:19,21
**wishes**  238:2
**withdraw**
20:17 33:19
51:25 106:21
125:24 161:21
211:7
**withdrawn**
33:22 127:16
**witness**  4:7
23:22 34:16
92:18 93:4
111:22 123:5
161:9 164:22
191:5 204:1
246:4 250:6,10
250:16
**wolinetz**  2:10
4:21
**wood**  15:22
16:2,13,16,18
16:23 17:14
**word**  17:17
60:3 68:20
86:6 138:5
154:1,8,9
171:7 174:16
177:10

**wording**
112:13
**words** 64:4,5
64:25 82:24
85:13,14
139:25 187:2
**work** 11:3
20:14 40:5
56:1 136:19
159:16 173:13
173:21 193:17
**worked** 10:23
189:7
**worker** 214:16
**working** 11:2
111:25 163:22
173:8,14
**works** 23:16
40:11 127:20
159:7 234:6
**world** 117:25
**worrisome**
170:6
**worry** 115:11
**worth** 55:12,14
55:22,24 174:7
188:19 189:21
**worths** 176:25
**wow** 116:14
**wrapping**
237:22
**write** 114:15
170:3 181:24
192:10 193:2
211:18

**writes** 123:21
160:7,18
**written** 142:14
144:19 145:14
145:22 146:2,8
193:9 205:25
212:2
**wrong** 177:10
**wrote** 115:24
124:11 167:13

**x**

**x** 1:3,11 155:21
246:1,13 247:1
248:1 249:1

**y**

**yeah** 10:20
17:16,16 20:24
23:11,12 24:18
24:24 29:17,24
30:8 34:16,18
35:14 36:5,23
38:10 42:4,6,6
44:4 47:20,24
48:17,24 52:7
52:16 55:16
63:6,8 65:25
66:10 68:10
70:4 77:11,11
82:2 88:5
90:24 91:19
93:4,7 97:16
99:18 100:6,12
104:20,24
105:5,18

106:20 108:8
113:22 114:7
114:13,13
115:14 117:23
120:1 121:8,16
124:5 126:21
128:5 129:1,23
129:25 137:9
141:2 142:4,21
143:11 147:11
149:14 151:1
152:3 155:12
156:5 158:24
160:5,6,12,17
161:11 162:21
163:3,9 167:2
169:19,25
171:25 178:8
178:23 179:2
179:20 181:17
184:3,9 185:25
186:7 188:2
189:16 190:24
191:5 193:19
194:2,18,24
195:15 196:11
197:20 199:24
202:21 203:5
203:12,17
205:21 206:15
207:17 212:16
215:14 217:24
218:2 219:3,18
221:2,6,16,20
222:12,19,22

222:25 224:23
225:1 226:17
227:7,20
229:12 238:3
239:25 240:22
241:1,12 243:2
244:2
**year** 17:1 44:14
57:22 152:21
190:9
**years** 11:3
13:16,21 22:2
41:10,16 93:14
123:13
**yep** 39:13
66:16 71:10
75:5,13 78:12
83:24 91:5
103:11 106:15
113:15 119:6
124:16 130:7
135:25 137:3
146:25 147:5
147:25 148:9
148:14 155:23
158:11 159:5
161:4 162:15
168:11 178:14
178:20 179:10
180:8 198:7
200:22 203:1
208:14 211:17
214:13 216:13
217:14,19
218:25 222:9

**[yep - zoom]**                                    Page 56

225:6,14 226:2
230:15,18,22
231:18
**yesterday**
  156:1
**yonah**   71:5
**york**   1:2,19 2:5
  2:14 22:7,8
  208:24,24
  229:24,25
  230:6 232:6,6
  232:19,22
  233:18,18,24
  234:2 235:5,8
  235:11,15,16
  235:18,22,25
  236:5,9,24
  237:2,5,9,15,19
  250:4

**z**

**zeros**   78:23
**zoom**   1:17 5:22
  5:24,25 6:8